# EXHIBIT A

STATE OF MAINE
SOMERSET, ss.

SOMERSET COUNTY COURT
SEP 7 '21 PM1:58

LAWRENCE HIGGINS, PENELOPE
HIGGINS, ASHLEY GOOLDRUP,
TROY RENY, JOSHUA and
MORGAN HARRIS, Individually and
on behalf of minor children, R.J.H.,
C.E.H., and A.A. H., BRUCE
HARRINGTON, CATHERINE
HARRINGTON, JOSEPH DEBLOIS,
CHRISTINE DEBLOIS, TERRY
POULIN, JUDITH POULIN,

     Plaintiffs,

vs.

HUHTAMAKI OYJ, HUHTAMAKI,
INC., INTERNATIONAL PAPER
COMPANY, SAPPI NORTH
AMERICA, INC. F/K/A S.D.
WARREN COMPANY, S.D.
WARREN COMPANY, SAPPI LTD.,
SCOTT PAPER COMPANY,
KIMBERLY-CLARK
CORPORATION, UPM –
KYMMENE, INC., NORTHERN SC
PAPER CORPORATION, PERRY
VIDEX, LLC, INFINTY ASSET
SOLUTIONS, NEW MILL CAPITAL
LLC, GO LAB, INC., VERSO
CORPORATION, PIXELLE
SPECIALITY SOLUTIONS, and PINE
TREE WASTE, INC. D/B/A
CENTRAL MAINE DISPOSAL.

    Defendants.

SUPERIOR COURT
CIVIL ACTION
DOCKET NO. SC·CV·21·39

ORIGINAL COMPLAINT

JURY TRIAL DEMANDED

1

Plaintiffs, Lawrence Higgins, Penelope Higgins, Ashley Gooldrup, Troy Reny, Joshua and Morgan Harris, individually and on behalf of R.J.H, a minor, age 6, C.E.H., a minor, age 4 and A.A.H., a minor, age 2, Bruce Harrington,   Catherine Harrington, Joseph Deblois, Christine Deblois, Terry Poulin, and Judith Poulin ("Plaintiffs") sue Defendants Huhtamaki Oyj ("Huhtamaki Oyj"), Huhtamaki, Inc ("Huhtamaki"), International Paper Company ("International Paper"),   Sappi North America, Inc., f/k/a S.D. Warren Company ("Sappi"), S.D. Warren Company ("S.D. Warren"), Sappi LTD, ("Sappi LTD"), Scott Paper Company ("Scott Paper"), Kimberly-Clark Corporation ("Kimberly-Clark"), UPM – Kymmene, Inc. ("UPM"), Northern SC Paper Corporation ("Northern Paper"), Perry Videx, LLC ("Perry Videx"), Infinity Asset Solutions ("Infinity"), New Mill Capital LLC ("New Mill Capital"), Go Lab, Inc. ("Go Lab"), Verso Corporation ("Verso"), Pixelle Specialty Solutions ("Pixelle"), and Pine Tree Waste, Inc. d/b/a Central Maine Disposal ("Pine Tree") (collectively "Defendants").

## INTRODUCTION

1.      Defendants in this toxic tort action are paper mills and waste treatment processors who are responsible for manufacturing products and waste sludge fertilizers contaminated with toxic levels of per- and polyfluoroalkyl substances and their constituents ("PFAS"), which are dangerous chemicals known to cause significant harm to the health of humans and animals.

2.      Plaintiffs are landowners whose land and water supply have been contaminated as a result of Defendants' discharge, distribution, disposal, and/or spreading of PFAS.  As a result of Defendants' activities, and as a result of consuming water contaminated by Defendants' activities, Plaintiffs have sustained injury to their bodies and real property as well as severe emotional distress, and are more likely to suffer adverse health effects in the future.

## PARTIES

3.     Plaintiffs Lawrence and Penelope Higgins are citizen of Maine and owner/occupiers of the real property located at 4 Currier Road, Fairfield, ME 04937.

4.     Plaintiffs Ashley Gooldrup and Troy Reny, are citizens of Maine and owners/occupiers of the real property located at 25 Howe Road, Fairfield, ME 04937.

5.     Plaintiffs Joshua and Morgan Harris are citizens of Maine and owners/occupiers of the real property located at 128 Nyes Comer Drive, Fairfield, ME 04937.

6.     Plaintiffs R.J.H, a minor, age 6, C.E.H., a minor, age 4 and A.A.H., a minor, age 2 are citizens of Maine and owners/occupiers of the real property located at 128 Nyes Comer Drive, Fairfield, ME 04937.

7.     Plaintiffs Bruce and Catherine Harrington are citizens of Maine and owners/occupiers of the real property located at 17 Howe Rd., Fairfield, ME 04937.

8.     Plaintiffs Joseph and Christine Deblois are citizens of Maine and owners/occupiers of the real property located at 549 Skowhegan Rd., Fairfield, ME 04937.

9.     Plaintiff Terry Poulin is a citizen of Maine and owner/occupier of the real property located at 401 Ohio Hill Road, Fairfield, ME 04937.

10.     Plaintiff Judith Poulin is a citizen of Maine and owner/occupier of the real property located at 403 Ohio Hill Road, Fairfield, ME 04937.

11.     As a result of Defendants' conduct, including their operations at the Somerset, Winslow, Madison, Androscoggin, Bucksport and Huhtamaki Mills (collectively "the Mills"), Plaintiffs and their real property have been contaminated by egregiously high and patently dangerous levels of PFAS. Defendant Huhtamaki Oyj is a foreign company organized under the

3

laws of, and existing in, the country of Finland, with its principal place of business located in Espoo, Finland.

12.     Defendant Huhtamaki is a wholly owned subsidiary of Huhtamaki Oyj. Huhtamaki is a corporation organized under the laws of, and existing in, the state of Delaware, with its principal place of business located at 9201 Packaging Drive, De Soto, Kansas 66018.

13.     Huhtamaki currently owns and operates the Huhtamaki facility, a plant that manufactures paper and paper products using and disposing of, among other substances, PFAS, located at 242 College Avenue, Waterville, Maine 04903.

14.     The Huhtamaki facility was originally constructed, owned, and operated by Keyes Fibre Company from 1903 to 1927 when it was purchased by Rex Pulp Products Company. Thereafter, Rex Pulp Products Company assumed Keyes Fibre Company's name.

15.     ANC, Inc. d/b/a Keyes Fiber Company, owned and operated the Huhtamaki facility until 1981, when it was purchased by Van Leer Packaging.

16.     Van Leer Packaging owned and operated the Huhtamaki facility from 1981 until it was bought and merged with Huhtamaki in 1999. Thereafter, Huhtamaki was known as Huhtamaki – Van Leer until 2001, when it changed its name to Huhtamaki Oyj.

17.     Huhtamaki Oyj and Huhtamaki, Inc. continued to produce paper and paper products using and disposing, among other substances, PFAS, in essentially the same manner as all previous owners and operators of the Huhtamaki Facility including, but not limited to, Keyes Fibre Company. Rex Pulp Products Company d/b/a Keyes Fiber Company, owned and operated the Huhtamaki facility until 1978, when it was purchased and merged with ANC, Inc. which assumed Keyes Fibre Company's name.

18.     Defendant International Paper is a corporation organized under the laws of, and existing in, the State of New York, with its principal place of business located at 6400 Poplar Ave, Memphis, Tennessee 38197.

19.     Defendant Sappi is a wholly owned subsidiary of Sappi LTD. Sappi is a corporation organized under the laws of, and existing in, the Commonwealth of Pennsylvania, with its principal place of business located at 224 State Street, Boston, Massachusetts 02109.

20.     Defendant S.D. Warren Company is a corporation organized under the laws of, and existing in, the Commonwealth of Pennsylvania, with its principal place of business located at 225 State Street, Boston, Massachusetts. Upon information and belief, S.D. Warren was a wholly owned subsidiary of Scott Paper Company from 1967 to 1995 when it was sold to Sappi LTD.

21.     Sappi and/or S.D. Warren currently owns and operates at the Somerset Mill, a 2,500 acre plant that manufactures paper, bleached chemical pulp, and biosolids, located at 1329 Waterville Road, Skowhegan, Maine 04976.

22.     Defendant Sappi LTD is a foreign company organized under the laws of, and existing in, the country of South Africa, with its principal place of business located in Rosebank, Johannesburg, South Africa.

23.     Upon information and belief, Sappi LTD acquired all or substantially all of the Somerset Mill's manufacturing assets from Scott Paper Company in 1995, and continued to produce paper and paper products using and disposing, among other substances, PFAS, in essentially the same manner as all previous owners and operators of the Somerset Mill including, but not limited to, Scott Paper Company.

24.     Defendant Scott Paper Company is a corporation organized under the laws of, and existing in, the State of Delaware, with its principal place of business located at 351 Phelps Drive,

5

Irving, Texas 75038. Upon information and belief, Scott Paper Company was the owner of S.D. Warren from 1967 until 1995 when S.D. Warren was sold to Sappi LTD.

25.     Upon information and belief, Scott Paper Company was the owner of S.D. Warren from 1967 until 1995 when S.D. Warren was sold to Sappi LTD.

26.     Defendant Kimberly-Clark is a corporation organized under the laws of, and existing in, the State of Delaware, with its principal place of business located at 351 Phelps Drive, Irving, Texas 75038. Upon information and belief, Scott Paper Company was a wholly owned subsidiary of Kimberly-Clark at all times material hereto.

27.     Upon information and belief, from 1967 to the present, in respect of the ownership and operation of the Somerset Mill, S.D. Warren:

a.   was insufficiently capitalized and maintained insufficient assets, including liability insurance coverage, considering the conduct alleged more fully herein;

b.   was intermingling funds between itself and the personal and/or corporate assets of the Scott Paper Company, Kimberly Clark, Sappi or Sappi LTD;

c.   failed to have any functioning officers, directors, members and managers;

d.   failed to observe corporate formalities evidencing a distinction in fact between itself and the other Defendants;

e.   was a mere instrumentality of the other Defendants in the commission of the conduct alleged more fully herein; and/or

f.   was maintained and utilized for the express or implied purpose of committing negligent, careless, reckless, willful, wanton and malicious acts of wrongdoing with impunity by attempting to insulate the other Defendants from potential liability in connection with the conduct alleged more fully herein, thereby

6

exposing Plaintiffs and all others similarly situated to unjust losses and damages.

28.     Upon information and belief, Scott Paper Company was also the owner of the now demolished Winslow Paper Mill, a plant that manufactured paper, bleached chemical pulp, and biosolids using or containing PFAS, located in Winslow, Maine 04901, from 1950 to 1995 when it was sold to Kimberly-Clark. Kimberly-Clark thereafter owned and operated the Winslow Paper Mill until 1997 when it was dismantled.

29.     Defendant UPM-Kymmene, Inc. is a foreign company organized under the laws of and existing in, the country of Finland, with its principal place of business located in Helsinki, Finland.

30.     Defendant Northern SC Paper Corporation is a corporation organized under the laws of, and existing in, the state of Delaware, with its principal place of business located at 620 Eighth Avenue, 18th Floor, New York, New York 10018.

31.     Defendant Perry Videx, LLC is a company organized under the laws of, and existing in, the state of New Jersey, with its principal place of business located at 25 Mount Laurel Road, Hainesport, New Jersey 08036.

32.     Defendant Infinity Asset Solutions is a foreign company organized under the laws of, and existing in the country of Canada, with its principal place of business located at 63 Maplecrete Road, Concord, Ontario.

33.     Defendant New Mill Capital, LLC is a company organized under the laws of, and existing in the state of Delaware, with its principal place of business located at 575 Lexington Avenue, 4th floor, New York, New York 10022.

34.     Upon information and belief, in 2019, Defendants Perry Videx, Infinity, and New Mill sold Madison Paper Industries Mill to Go Lab, Inc.

35.     Defendant Go Lab, Inc. is a corporation organized under the laws of, and existing in Delaware with a principal place of business located at 137 High Street, Belfast, Maine 04915.

36.     Defendants Northern Paper and UPM, jointly owned and operated the Madison Paper Industries Mill that manufactures paper, bleached chemical pulp, and biosolids using or containing PFAS, located on Maine Street, Starks, Maine 04911 from 1980 to 2016 when the Madison Paper Industries Mill was sold to Perry Videx, Infinity Asset Solutions, and New Mill Capital. Perry Videx, Infinity Asset Solutions, and New Mill Capital in turn owned and operated the Madison Paper Industries Mill until 2019 when they sold the same to Go Lab. Upon information and belief, Go Lab is the current owner and operate of the Madison Paper Industries Mill.

37.     Defendant Verso Corporation is a corporation organized under the laws of, and existing in, the State of Delaware, with its principal place of business located at 8540 Gander Creek Dr, Miamisburg, Ohio 45342.

38.     Defendant Pixelle Specialty Solutions is a company organized under the laws of, and existing in, the State if Ohio, with its principal place of business located at 228 S Main St, Spring Grove, Pennsylvania 17362.

39.     In 1965, International Paper established the Androscoggin Paper Mill. Since that time, Androscoggin Mill has manufactured paper, bleached chemical pulp, and biosolids, and is located at 300 Riley Road, Jay, Maine 04239.

40.    In 1930, Maine Seaboard Paper Company established the Bucksport Paper Mill located at 2 River Road, Bucksport, Maine 04416. From 1930 until 2014, Bucksport Mill manufactured paper, bleached chemical pulp, and biosolids.

41.    By 1947, the Bucksport Mill was under the control of St. Regus Paper Company, and remained so until 1984, when St. Regis Paper Company merged with and into Champion International Corp.

42.    International Paper bought Champion International Corp. and acquired all or substantially all the Bucksport Mill's manufacturing assets from Champion International Corp. in 2000, and continued to produce paper and paper products using and disposing, among other substances, PFAS, in essentially the same manner as all previous owners and operators of the Bucksport Mill including, but not limited to, Champion International Corp.

43.    Verso bought all of International Paper's coated paper producing mills, including all or substantially all of the Bucksport and Androscoggin Mill's manufacturing assets from International Paper in 2006, and continued to produce paper and paper products using and disposing, among other substances, PFAS, in essentially the same manner as all previous owners and operators of the Bucksport and Androscoggin Mills including, but not limited to, International Paper.

44.    In 2019, Pixelle Specialty Solutions acquired Androscoggin Mill, including all or substantially all of the Androscoggin Mill's manufacturing assets from Verso, and continued to produce paper and paper products using and disposing, among other substances, PFAS, in essentially the same manner as all previous owners and operators of the Androscoggin Mills including, but not limited to, Verso.

45.     Defendant Pine Tree is a domestic corporation organized under the laws of, and existing in, the state of Maine, with its principal place of business located at 25 Greens Hill Lane, Rutland, Vermont 05701. Upon information and belief, Pine Tree owned, controlled, and operated a landfill in Fairfield, Somerset County, Maine, formerly owned by Central Maine Disposal Corporation and contracted with the other Defendants to retain and dispose of PFAS-containing biosolids from the Mills and elsewhere at said landfill.

46.     Defendant Pine Tree is the successor in interest to Central Maine Disposal and has assumed its rights, duties, and liabilities. Pine Tree continued to contract with the other Defendants to retain and dispose, among other substances, PFAS, in essentially the same manner as all previous owners and operators of Central Maine Disposal landfill.

## JURISDICTION AND VENUE

47.     This Court has jurisdiction over this action pursuant to 14 M.R.S.A. § 704-A.

48.     Venue properly lies in this Court pursuant to 14 M.R.S.A. § 505.

49.     This Court has jurisdiction over the parties because, the Defendants resided, transacted business, were found, or had agents in the State of Maine, and because a substantial part of the events giving rise to Plaintiff's claims occurred in the State of Maine.

50.     On information and belief, Defendants have systematically transacted and conducted business in the State of Maine, and these causes of action arise, in part, from the same.

51.     On information and belief, at all relevant times, Defendants expected or should have expected that their acts would have consequences within the United States of America and the State of Maine.

52.     On information and belief, at all relevant times, Defendants derived and continue to derive substantial revenue from their financial activities in the State of Maine including, but not

limited to, the operation of the Mills, and the sale, distribution or spending of substances containing PFAS throughout the State of Maine.

53.     On information and belief, at all relevant times, Defendants committed tortious acts within the State of Maine causing injury within the State of Maine, out of which act(s) these causes of action arise.

54.     This action is non-removable because there is incomplete diversity of parties and no substantive federal question is presented.

## FACTUAL ALLEGATIONS

### *Chemical Characteristics of PFAS*

55.     PFAS compounds are wholly synthetic chemicals that do not exist in nature.

56.     There are thousands of chemicals in the PFAS family, the two most used are perfluorooctanesulfonic acid ("PFOS") and perfluorooctanoic acid ("PFOA").

57.     PFOS and PFOA have been widely used in the industrial processes and in commercial products due to their propensity to repel water, dirt, oil, and grease.

58.     PFOS and PFOA have unique properties that make them persistent, bio-accumulative, and toxic.

59.     PFOS and PFOA can persist in the environment indefinitely due to the strength of multiple carbon-fluorine bonds. In other words, PFOS and PFOA break down very slowly in the environment, if at all, earning them the nickname, "forever chemicals."

60.     Indeed, PFOS and PFOA are thermally, chemically, and biologically stable, and therefore resistant to biodegradation, atmospheric photooxidation, direct photolysis, and hydrolysis.

61.     PFOS and PFOA are also water soluble, making them mobile in groundwater and the environment. Further, because PFOS and PFOA repel organic materials, they readily leach through soil, impacting groundwater.

62.     Historically, water treatment systems did not test and/or filter PFOS and PFOA from their water supply.[1]

63.     Similarly, chlorine and other disinfectants that are typically added to drinking water systems did not and do not remove PFOS or PFOA from contaminated water.

64.     Compounding the fact that PFOS and PFOA are notoriously difficult to remove from contaminated water supplies, toxicology studies have shown that PFOS and PFOA are readily absorbed after oral exposure and accumulate primarily in the serum, kidney, and liver.

65.     What is more, PFOS and PFOA have a half-life within the human body of anywhere from 2 to 9 years, and the chemicals are known to cross the placenta from mother to fetus and can be passed to infants through breast milk.

66.     These characteristics contribute to a number of health risks associated with exposure to PFOS and PFOA, and these risks are present even when PFOS and PFOA are ingested at seemingly low levels.

67.     PFOS and PFOA exposure is associated with, among other injuries, increased risk of cancer in humans, including, but not limited to, kidney and reproductive cancers. PFOS and PFOA have also been linked with other physical injuries, diseases and disorders including, but not limited to thyroid disease, high cholesterol, ulcerative colitis, pregnancy-induced hypertension,

---

[1] Just under half (49%) of Maine's citizens are served water by Community Water Systems, which are regulated under the federal safe Drinking Water Act administered through Maine CDC's Drinking Water Program (DWP) – the remaining 51% obtain their drinking water from residential wells that are not subject to federal or state regulation or testing requirements. Tipton, Meredith, Managing PFAS in Maine – Final Report from the Maine PFAS Task Force § (2020).

and preeclampsia, as well as reduced immunological functions including decreased responsiveness to vaccines. PFOS and PFOA injuries can have a high latency period meaning that injuries can manifest years after exposure to the chemicals.

68.     As a result of these serious adverse health consequences of PFAS ingestion, the State of Maine, on June 21, 2021 enacted legislation requiring all community water systems, before December 31, 2022, to monitor for the PFAS compounds listed by the United States Environmental Protection Agency and to mitigate and continue to monitor any well with *combined* PFAS levels above 20 nanograms per liter (i.e. 20 parts per trillion (PPT)).

*Plaintiffs' Exposure to Excessive PFAS Contamination*

69.     Plaintiffs' wells were tested by the State of Maine. This testing showed each of the Plaintiffs' well were contaminated with PFAS at levels many times greater than the 20 PPT combined safe level established by the State of Maine.  Plaintiffs' wells ranged from more than six (6) times this level to approximately 1,300 times this safe level.  Test results from Plaintiffs' wells are collectively attached hereto as Exhibit "A".

70.     Plaintiffs drank, cooked with, bathed in, and used this dangerously contaminated water to water for their lawns and gardens and to provide drinking water for their animals.  As a result, Plaintiffs have all had their blood, tissues and organs contaminated with these hazardous chemicals.

71.     The PFAS has also contaminated their soil and home through water use, dust and steam contaminated with PFAS.  Plaintiffs will continue to be exposed to these dangerous chemicals until their homes, properties and wells are fully remediated.

72.     The contamination has caused economic loss and loss of enjoyment of Plaintiffs' property including but not limited to the closing of a daycare, the loss of produce from gardens and poultry production.

*The Defendants' Discharge, Distribution, and Spreading of PFAS Throughout Somerset County*

73.     PFAS have been used in paper and cardboard food packaging since the 1950s, mostly as coatings to prevent the paper material from soaking up fats and water, but also in printing inks and as moisture barriers.

74.     PFAS-treated paper is a barrier or repellent against grease, stains and water to keep the migration of grease and water from the food to acceptable levels during transport, storage, and consumption of food.

75.     Upon information and belief, at all times material hereto, Defendants have each used PFAS in making treated paper products for food packaging and other applications at the Mills.

76.     This PFAS-treated paper is made to repel oil and grease in food packaging such as pizza boxes, sandwich wrappers, and microwave popcorn bags, as well as other applications.

77.     In fact, upon information and belief, the Mills have at all times specialized in producing PFAS-treated paper products.

78.     Upon information and belief, the processes employed by the Defendants in producing these PFAS-treated paper products create PFAS residuals or byproducts that have been directly discharged into the surrounding groundwater and surface waters where they migrate and cause contamination.

79.     Moreover, for every pound of PFAS that is directly discharged into surrounding water sources, nine pounds of PFAS end-up in paper mill sludge, also known as biosolids, that are either sent to landfills, used as fuel, or repurposed and distributed as fertilizer.

80.     Indeed, upon information and belief, in addition to directly discharging PFAS, the Defendants each: (1) disposed of PFAS-containing biosolids in landfills; (2) sold or distributed PFAS-containing biosolids for fuel or fertilizer; and (3) sprayed PFAS-containing fertilizer. Each of these activities occurred throughout Somerset County between at least 1967 and the present, poisoning the water, the soil, the animals, the plants, and ultimately, the people therein.

*PFAS Contamination in Somerset County*

81.     Upon information and belief, from at least 1976 until 1984 Defendant Pine Tree Waste, Inc., illegally and/or negligently disposed of 40,000 cubic yards of PFAS-containing biosolids from the Mills every year in landfills, owned, and operated, and controlled by Pine Tree in Fairfield, Maine.

82.     On March 6, 2019 Governor Mills issued Executive Order 5FY 19/20 in which she acknowledged "PFAS chemicals that are not naturally occurring, are stable and persistent in the environment, bioaccumulative, toxic at low concentrations, and easily transferred to groundwater …" and established the Governor's Task Force on the Threats of PFAS Contamination to Public Health and the Environment to study the problem and explore solutions.

83.     Also in 2019, paper mill sludge was found to have severely contaminated a family-owned dairy farm in Arundel, Maine.

84.     In response, Maine's Department of Environmental Protection ("DEP") required testing of wastewater treatment plants and papermill residuals, like biosolids, prior to land spreading as fertilizer, as well as testing of finished compost produced from these same residuals. This testing indicated that:

    a.  65% of residuals like biosolids exceed screening levels for PFOA, and 93% exceeded the same levels for PFOS;

15

  b. 89% of finished compost samples exceeded the screening level for PFOA, and

   74% exceeded the same level for PFOS; and

  c. 19% of fields tested following spraying of biosolids exceeded the soil screening

   levels for PFOA, and 57% exceeded the levels for PFOS.

 85.   In February 2020, Maine's Department of Agriculture, Conservation and Forestry again found that milk from a dairy farm in Somerset County had the highest levels of PFOA ever found in dairy milk: over 32,000 PPT.

 86.   These results prompted additional testing throughout Maine and Somerset County which, as of December 2020, revealed numerous private wells in Fairfield, Maine, with many times the 20 PPT established by the state of Maine to be safe.

 87.   Upon information and belief, the mill Defendants disposed of PFAS waste which ended up in biosolids that were spread by the owners and operators of the mills and/or farmers in the community which resulted in the contamination to the Plaintiffs' persons and properties.

 88.   For example, upon information and belief:

  a. International Paper spread at least 93,594 tons of PFAS-containing biosolids

   throughout Maine, from 1988 until 1998.

  b. Verso Paper deposited at least 46,234 tons of PFAS containing biosolids

   throughout Maine.

 89.   Additionally, upon information and belief, PFAS-containing biosolids from Winslow Mill and Sappi Mills were deposited upon Defendants' properties adjacent to the Kennebec River, where PFAS would leach into the surface waters of the Kennebec River.

16

## COUNT I
## ULTRAHAZARDOUS ACTIVITY/STRICT LIABILITY

90.     Plaintiffs repeat, reallege, and incorporate by reference all allegations of this Complaint as if set forth more particularly at length here.

91.     Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County constitutes an ultrahazardous activity, because these activities created a high degree of risk of harm to Plaintiffs' health and property which could not be made safe by the exercise of the utmost care. Defendants' activities with respect to the use, emission, discharge, disposal and distribution of PFAS-containing substances was not a matter of common usage, was inappropriate to be conducted in the geographic area where Defendants' activities took place, and created dangers which were far outweighed by any value added to the community.

92.     The procedures utilized by Defendants in the use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County caused contamination of PFAS, causing current actual harm and a high degree of risk of future harm to Plaintiffs.

93.     PFAS toxicity, persistence in the environment and in the human body, and other properties pose an inherent and extraordinary danger of lasting contamination of property and of threats to human health.

94.     The contamination of the property, drinking water, and bodies of Plaintiffs were all probable and foreseeable consequences that resulted from the Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County.

95.     There is a reasonable likelihood that the Defendants' use, emission, discharge, disposal, distribution, and spraying of PFAS throughout Somerset County will result in life-threatening cancer and other illness, disease and disease processes. This risk cannot be eliminated as long as PFAS is released into populated areas. Likewise, it was completely inappropriate for

17

Defendant to engage in these activities in a populated area while at the same time causing large amounts of PFAS to be dispersed and purposefully distributed into the surrounding community.

96.    Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County created a high degree of risk of harm to those who live in the surrounding area and substantially increased their risk of developing cancer and other illness, disease, or disease processes.

97.    The activities conducted by Defendants are exceedingly dangerous and offer little or no value to the surrounding community.

98.    Because these activities are ultrahazardous, Defendants are strictly liable for injuries proximately resulting therefrom.

99.    As a direct and proximate result of Defendants' ultrahazardous activity and the exposure to PFAS resulting therefrom, Plaintiffs presently suffer, and will continue to suffer, real property damage, out of pocket expense, personal property damage, loss of use and enjoyment of property and the fruits thereof, diminution in property value, personal injury, physical and emotional injuries, the necessity for long-term medical monitoring, annoyance, upset, aggravation, and inconvenience.

## COUNT II
## NEGLIGENCE

100.    Plaintiffs repeat, reallege, and incorporate by reference all allegations of this Complaint as if set forth more particularly at length here.

101.    Defendants owed Plaintiffs a duty to use, emit, discharge, dispose, distribute and spray PFAS throughout Somerset County in a manner which would not cause Plaintiffs injury or harm, and Plaintiffs were foreseeable victims located within the scope of the risk created by the Defendants' conduct.

102.   Defendants owed Plaintiffs a duty of reasonable care commensurate with the risk of using, emitting, discharging, disposing, distributing and spraying PFAS.

103.   As manufacturers, distributors, suppliers, and sellers of products containing PFAS, including waste sludge fertilizers, Defendants knew or should have known of the extraordinary risks posed by toxic contamination with PFAS.

104.   Defendants negligently breached their duty of care by using, emitting, discharging, disposing, distributing and spraying PFAS throughout Somerset County, by failing to take steps to minimize or eliminate the release of PFAS, by failing to utilize alternative procedures that would not result in the release of PFAS, by failing to institute proper procedures and training for response to releases of PFAS, and by using, emitting, discharging, disposing, distributing and spraying PFAS into a populated community.

105.   Given the likelihood of contamination of neighboring areas and exposure to their residents, Defendants had a duty to investigate the extent to which PFAS used, emitted, discharged, disposed, distributed and sprayed throughout Somerset County was likely contaminating property at levels to materially increase nearby residents' likelihood and risk of developing cancer and other diseases.

106.   Defendants negligently breached their duties by, among other things:

   a.   Emitting dangerous amounts of PFAS into the water;

   b.   Selling, distributing and spraying PFAS-containing biosolids;

   c.   Failing to employ safe methods to adequately control or eliminate PFAS discharge;

   d.   Failing to use alternative procedures which would not result in the discharge of PFAS into neighboring communities;

19

  e. Failing to locate their PFAS processing in areas that would avoid harm to humans and animals; and

  f. Failing to warn neighboring residents and property owners that they were being exposed to PFAS and of the consequent risks of disease the residents acquired because of that exposure.

107. As a direct and proximate result of Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County, Plaintiffs presently suffer, and will continue to suffer, real property damage, out-of-pocket expenses, personal property damage, loss of use and enjoyment of property, diminution in property value, physical and emotional injuries, the necessity for treatment for personal injury, long-term medical monitoring, annoyance, upset, aggravation, and inconvenience.

## COUNT III
## PRIVATE NUISANCE

108. Plaintiffs repeat, reallege, and incorporate by reference all allegations of this Complaint as if set forth more particularly at length here.

109. At all times relevant hereto, Defendants knew or should have known PFAS to be hazardous and harmful to real property and human beings, and it was substantially certain that their PFAS use, emission, discharge, disposal, distribution, and spraying throughout Somerset County would cause injury to Plaintiffs and their property.

110. Defendants through the negligent, reckless and/or intentional acts and omissions alleged herein, have contaminated real property located in Somerset and other counties and the surrounding area.

111. The Defendants' contamination of real property in Somerset County with PFAS has interfered with the rights of Plaintiffs to use and enjoy their property. Indeed, this interference

is substantial in nature. It has caused and is causing Plaintiffs to, among other things, refrain from using water to drink, cook, or irrigate their gardens or enjoy the fruits thereof, or water their animals until such time as they were able to have sufficient filtration systems installed. This has, in turn, caused significant inconvenience and expense.

112. Defendants' conduct has also substantially interfered with Plaintiffs' ability to enjoy their property, to avail themselves of their property's value as an asset and/or source of collateral for financing, and to use their property in the manner that each Plaintiff so chooses.

113. Defendants' negligent, reckless and/or intentional acts and omissions were unreasonable and constitute invasion of the property rights of Plaintiffs.

114. As a direct and proximate result of Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County, and the exposure to PFAS resulting therefrom, Plaintiffs presently suffer, and will continue to suffer, real property damage, out of pocket expense, personal property damage, loss of use and enjoyment of property, diminution in property value, physical and emotional injuries, the necessity for long-term medical monitoring, annoyance, upset, aggravation and inconvenience.

## COUNT IV
## PUBLIC NUISANCE

115. Plaintiffs repeat, reallege, and incorporate by reference all allegations of this Complaint as if set forth more particularly at length here.

116. At all times relevant hereto, Defendants knew or should have known PFAS to be hazardous and harmful to real property and human beings, and it was substantially certain that their PFAS use, emission, discharge, disposal, distribution and spraying throughout Somerset County would cause injury to Plaintiffs and their property.

21

117.    Plaintiffs have a common right to enjoy their real property free of dangerous contamination and to live their lives without unreasonable exposure to toxic chemicals.

118.    Defendants' unreasonable use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County substantially and unreasonably infringes upon and transgresses this public right.

119.    Defendants knew or should have known that the levels of PFAS used, emitted, discharged, disposed, distributed and sprayed throughout Somerset County would have a deleterious effect upon the health, safety, and well-being of people living in the nearby areas.

120.    Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County caused Plaintiffs, as well as others, to come into contact with high levels of PFAS on a routine and constant basis, causing property damage and a substantially elevated risk of cancer.

121.    As a direct and proximate result of the Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County, Plaintiffs' common right to live free of dangerous, toxic substances was infringed upon.  Plaintiffs' were specially damaged by this invasion of their common right, including special damage to their individual rights to enjoyment of their real property.

122.    As a direct and proximate result of Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County, PFAS continuously invaded and contaminated the Plaintiffs' property, thereby exposing their them to dangerous levels of PFAS.

123.    As a direct and proximate result of Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County, and the exposure to PFAS resulting therefrom, Plaintiffs presently suffer, and will continue to suffer, real property damage,

22

out of pocket expense, personal property damage, loss of use and enjoyment of property, diminution in property value, physical and emotional injuries, the necessity for long-term and medical monitoring, annoyance, upset, aggravation and inconvenience.

## COUNT V
## STATUTORY NUISANCE

124.    Plaintiffs repeat, reallege, and incorporate by reference all allegations of this Complaint as if set forth more particularly at length here.

125.    17 M.R.S.A. § 2701 states that "[a]ny person injured in his comfort, property or the enjoyment of his estate by a common and public or a private nuisance may maintain against the offender a civil action for his damages..."

126.    Under 17 M.R.S.A. § 2802, such nuisances include the "... use of any building or place for the exercise of a trade, employment or manufacture that, by noxious exhalation, offensive smells or other annoyances, [which] becomes injurious and dangerous to health, comfort or property of individuals or of the public...", including, but not limited to, the tanning of wells, aquifers, rivers, streams or ponds.

127.    At all times relevant hereto, Defendants knew or should have known PFAS to be hazardous and harmful to real property and human beings, and it was substantially certain that their use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County would cause injury to Plaintiffs and their property.

128.    Defendants, through the negligent, reckless and/or intentional acts and omissions alleged herein, have contaminated Plaintiffs' real property located in Somerset County.

129.    The Defendants' contamination of Plaintiffs' real property with PFAS has interfered with the rights of Plaintiffs to use and enjoy their property. Indeed, this interference is substantial in nature. It has caused and is causing Plaintiffs to, among other things, refrain from

using water to drink, cook, or use for irrigation until such time as they could have filtration systems installed to reduce PFAS in their water to safe levels. This has resulted in significant inconvenience and expense.

130.   Defendants' conduct has also substantially interfered with Plaintiffs' ability to enjoy their property, to avail themselves of their property's value as an asset and/or source of collateral for financing, and to use their property in the manner that Plaintiffs so choose.

131.   Plaintiffs also have a right to enjoy their real property free of dangerous contamination and to live their lives without unreasonable exposure to toxic chemicals.

132.   Defendants' unreasonable use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County substantially and unreasonably infringes upon and transgresses Plaintiffs' rights.

133.   As a direct and proximate result of the Defendants' use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County, Defendants are liable for damages under 17 M.R.S.A. § 2701, including damages for real property damage, out of pocket expense, personal property damage, loss of use and enjoyment of property, diminution in property value, physical and emotional injuries, the necessity for long-term medical monitoring, annoyance, upset, aggravation and inconvenience.

**COUNT VI**
**NEGLIGENT INFLICTION OF EMOTIONAL DISTRESS**

134.   The Defendants, through their conduct as set out above, negligently and recklessly inflicted severe emotional distress upon Plaintiffs.

135.   The physical harm inflicted upon Plaintiffs as a result of the toxic contamination of their land and drinking water was reasonably foreseeable to cause severe emotional distress, and did cause such distress.

24

136.    The emotional harm suffered by Plaintiffs as a result of the discovery of toxic concentrations of PFAS in their land and water has resulted in fear, anxiety, worry, and depression, all of which reasonably could be expected to befall the ordinarily sensitive person.

137.    As a result of Defendants' actions, Plaintiffs suffer from dangerous concentrations of toxic PFAS in their bodies and water supply, leading to the need for current and future medical monitoring.

138.    As a reasonable and foreseeable result of the PFAS contamination in their land, water, and bodies and the physical harm and risk of harm known to be caused by such contamination, Plaintiffs suffer from daily anxiety and fear about their current and future physical health.

## COUNT VII
## MEDICAL MONITORING

139.    Plaintiffs repeat, reallege, and incorporate by reference all allegations of this Complaint as if set forth more particularly at length here.

140.    Plaintiffs have been actually and significantly exposed to levels of dangerous PFAS that are far higher than normal background levels and the level established by the State of Maine as being safe. PFAS is a dangerous, toxic substance that has been proven to cause disease and illness in humans, including certain kidney and reproductive cancers.

141.    Plaintiffs' actual and significant exposure to these dangerous levels of PFAS is the direct and proximate result of each of Defendants' intentional, willful, wanton, reckless or negligent acts or omissions in connection with the use, emission, discharge, disposal, distribution and spraying of PFAS throughout Somerset County.

142.    As a direct and proximate result of each of Defendants' intentional, willful, wanton, reckless or negligent acts or omissions in connection with the use, emission, discharge, disposal,

25

distribution and spraying of PFAS throughout Somerset County, Plaintiffs have been physically injured as a result of their ingestion of these toxins and as such are at an increased risk of developing cancer, and other illness, disease and disease processes, resulting in their present medical need for periodic diagnostic medical testing and examinations.

143.    Plaintiffs have suffered the present harm of increased anxiety fear and worry as a reasonable and foreseeable result of their awareness about their exposure to PFAS, resulting in emotional harm and the need for medical monitoring.

144.    As a result, Plaintiffs should be compensated for their damages. Plaintiffs also seek all other available and necessary relief in connection with this claim.

## REQUEST FOR RELIEF

WHEREFORE, Plaintiffs, respectfully request that the Court enter judgment in their favor and against all Defendants, jointly and severally, or in proportion to the share of contamination each Defendant can prove it is responsible for, as follows:

a.  For an award of damages, including nominal and compensatory damages, as allowed by law and in an amount to be determined;

b.  For an award to Plaintiffs in an amount sufficient to compensate them for physical and emotional injuries, real property damage, out of pocket expense, personal property damage, lost revenues, loss of use and enjoyment of property, diminution in property value, the necessity for long-term contamination remediation, medical monitoring, annoyance, upset, aggravation and inconvenience;

c.  For an award of attorneys' fees, costs, and litigation expenses, as allowed by law;

d.  For prejudgment and post judgment interest on all amounts awarded;

e.  Such other and further relief as this Court may deem just and proper.

## JURY TRIAL DEMAND

Plaintiffs demand a jury trial on all issues so triable.

Respectfully submitted,

Terry Garmey, Esq., Bar No. 1656
Alexis Garmey Chardon, Esq., Bar No. 5932
Christopher A. Harmon, Esq. Bar No. 5432
TERRY GARMEY & ASSOCIATES
482 Congress Street, Suite 402
Portland, Maine 04101
Telephone: (207) 899-4644
tgarmey@garmeylaw.com
achardon@garmeylaw.com
charmon@garmeylaw.com


Russell T. Abney
(*Pro Hac Vice Submission Forthcoming*)
Watts Guerra LLP
State Bar No. 00818100
5726 W. Hausman Rd, Suite 119
San Antonio, TX 78249
Telephone: (210) 448-0500
rabney@wattsguerra.com


*Counsel for Plaintiffs*

27

# Exhibit "A"

Lawrence and Penelope Higgins



**STATE OF MAINE**
DEPARTMENT OF ENVIRONMENTAL PROTECTION



JANET T. MILLS
GOVERNOR

MELANIE LOYZIM
ACTING COMMISSIONER

November 17, 2020

Lawrence Higgins
4 Currier Road
Fairfield, ME 04937

Re: Results from the recent testing of your water supply

Dear: Mr. Higgins:

This letter provides you with the results of laboratory analysis of the drinking water sample collected from your property in October. The sample was analyzed by Alpha Analytical and tested for the presence of per- and polyfluoroalkyl substances (PFAS).

For drinking water, only two PFAS compounds, PFOA and PFOS, have current Health Advisory criteria. The table below summarizes the PFOA and PFOS data from your well water and provides comparison to available screening criteria. Based on the sample results, your well water contains concentrations of PFOA and PFOS above current Health Advisory levels and we recommend that you do not consume your well water.

The laboratory report which includes the analysis results for your well water is attached. Please note that it has been modified to delete the sample results that are not associated with your property. For some compounds, the lab re-ran the sample at a dilution and both results are included in your lab report. Reported below are the results of the second extraction.

| Chemical Name | Result in ng/L (parts per trillion) | USEPA Health Advisory ng/L |
|---|---|---|
| PFOA | 1780 | 70 |
| PFOS | 58.4 | 70 |

We appreciate your cooperation in the matter and want you to understand that our investigation on this topic is ongoing. The Department may contact you to request permission for a follow-up sample from your well. If you are interested in additional information about these chemical compounds, please feel free to visit our webpage located at:

AUGUSTA
17 STATE HOUSE STATION
AUGUSTA, MAINE  04333-0017
(207) 287-7688 FAX: (207) 287-7826

BANGOR
106 HOGAN ROAD, SUITE 6
BANGOR, MAINE 04401
(207) 941-4570 FAX: (207) 941-4584

PORTLAND
312 CANCO ROAD
PORTLAND, MAINE 04103
(207) 822-6300 FAX: (207) 822-6303

PRESQUE ISLE
1235 CENTRAL DRIVE, SKYWAY PARK
PRESQUE ISLE, MAINE 04 69
(207) 764-0477 FAX: (207) 760-3143

web site: www.maine.gov/dep

Janet T. Mills
Governor

Jeanne M. Lambrew, Ph.D.
Commissioner



Maine Department of Health and Human Services
Maine Center for Disease Control and Prevention
11 State House Station
286 Water Street
Augusta, Maine 04333-0011
Tel; (207) 287-8016; Fax (207) 287-9058
TTY: Dial 711 (Maine Relay)

# PFOA and PFOS in Private Well Water
# Questions and Answers

### What are PFOA and PFOS?

PFOA and PFOS are chemicals that were used for a long time in many household and industrial products. These chemicals were used to make products to repel water and resist stains and grease. PFOA and PFOS were used to make carpet, fabric, clothing, food packaging, pots and pans, and personal care products. They were also used in some factories and in fire-fighting foams. Major uses of these chemicals are being phased out.

Almost everyone has some PFOA or PFOS in their bodies because these chemicals were in so many consumer products. We also find low levels of PFOA and PFOS in our environment, and sometimes higher levels near airfields or factories that used the chemicals. This means that some water sources may contain PFOA and PFOS.

PFOA is the short name for the chemical perfluorooctanoic acid. PFOS is the short name for perfluorooctane sulfonate.

### Is there PFOA or PFOS in your well water?

Federal and state agencies may have been testing water for PFOA and PFOS in wells near your home. Testing for PFOA and PFOS is usually only done when there is reason to think that there has been contamination of the environment from a factory, disposal of chemicals, or repeated use of firefighting foams at training areas. Testing for these chemicals in well water is expensive and only done by a few labs that are located outside of Maine.

If you are concerned about whether these chemicals are in your well water, contact one of our toxicologists to discuss whether testing your well water makes sense. 866-292-3474 (toll-free in Maine), 207-287-4311, or Maine Relay 711.

### Understanding Test Results for PFOA and PFOS

Test results will have a number followed by the letters ng/L or ppt. The letters ng/L mean nanograms per liter and ppt means parts per trillion. These are units of measurement, like grams of sugar per ounce of soda. You only need to pay attention to the numbers and whether they are above the number set by federal guidelines.

Contact one of our toxicologists if you need help understanding your test results at 866-292-3474 (toll- free in Maine), 207-287-4311, or Maine Relay 711.

Janet T. Mills
Governor

Jeanne M. Lambrew, Ph.D.
Commissioner



Maine Department of Health and Human Services
Maine Center for Disease Control and Prevention
11 State House Station
286 Water Street
Augusta, Maine 04333-0011
Tel: (207) 287-8016; Fax (207) 287-9058
TTY: Dial 711 (Maine Relay)

## How much is too much PFOA and PFOS in well water?

Under federal guidelines, well water has too much PFOA or PFOS if there is more than 70 parts per trillion (also referred to as 70 nanograms per liter, or ng/L) of both chemicals combined, or of just one of them. If your water has more than 70 parts per trillion, it does not necessarily mean you will have health problems. It does mean that you should take action to reduce the amount of PFOA and PFOS you take in. See the next page for more information about possible health effects and what to do if your water has more than 70 parts per trillion of PFOA and PFOS.

## PFOA, PFOS and Health

Scientists are still learning about the possible health effects from drinking water with PFOA and PFOS in it. Most people have some amount of these chemicals in their blood because they were used for several decades in many household and industrial products. Drinking water with PFOA or PFOS in it can result in higher levels of these chemicals in the blood.

People who have higher PFOA or PFOS levels in the blood are more likely to have

- a higher level of cholesterol
- a higher level of uric acid, which may increase blood pressure
- changes in thyroid function
- changes in liver function

You may wonder if drinking water with PFOA or PFOS in it can cause cancer or harm babies and young children. These are good questions, but they are hard to answer. There is not enough good research yet to know if people who drink water with PFOA and PFOS are more likely to get cancer. There are some studies that show that pregnant women with higher levels of PFOA or PFOS in the blood are more likely to have babies with lower birth weights. But, these lower birth weights may not be low enough to affect infant health.

Contact one of our toxicologists if you are concerned about PFOA or PFOS and your health at 866-292-3474 (toll-free in Maine), 207-287-4311, or Maine Relay 711.

## What do you do if you have too much PFOA or PFOS in your water?

What you do depends on how much is in your water, how much water you use, and who is using the water. To reduce the amount of PFOA and PFOS you take in, you can switch to bottled water for cooking, drinking, and making drinks such as coffee, tea, juice, and infant formula.

Call us to discuss your test results and any health concerns you may have. We can help you figure out what to do. 866-292-3474 (toll-free in Maine), 207-287-4311, or Maine Relay 711.



http://www.maine.gov/dep/spills/topics/pfas/index.html. Should you have additional health related questions, please feel free to contact the Maine CDC office at (207) 287-4311. If you have questions regarding this report or anything related to this work, please feel free to contact Chris Evans by email at Gordon.C.Evans@maine.gov or by phone at (207) 441-5181, or Molly King by email at Molly.King@maine.gov.

Sincerely,

*S. Chris Evans*

Chris Evans, LG
Senior Environmental Hydrogeologist
Maine Department of Environmental Protection
Email: Gordon.C.Evans@maine.gov

Serial_No:11092009:57



## ANALYTICAL REPORT

| | |
|---|---|
| Lab Number: | L2046321 |
| Client: | Maine DEP-Div. of Technical Services |
| | 17 State House Station |
| | Augusta, ME 04333 |
| ATTN: | Chris Evans |
| Phone: | (207) 446-2564 |
| Project Name: | OHIO HILL |
| Project Number: | Not Specified |
| Report Date: | 11/09/20 |

The original project report/data package is held by Alpha Analytical. This report/data package is paginated and should be reproduced only in its entirety. Alpha Analytical holds no responsibility for results and/or data that are not consistent with the original.

Certifications & Approvals: MA (M-MA030), NH NELAP (2062), CT (PH-0141), DoD (L2474), FL (E87814), IL (200081), LA (85084), ME (MA00030), MD (350), NJ (MA015), NY (11627), NC (685), OH (CL106), PA (68-02089), RI (LAO00299), TX (T104704419), VT (VT-0015), VA (460194), WA (C954). US Army Corps of Engineers, USDA (Permit #P330-17-00150), USFWS (Permit #206964).

320 Forbes Boulevard, Mansfield, MA  02048-1806
508-822-9300  (Fax) 508-822-3288  800-624-9220 - www.alphalab.com

Serial_No:11092009:57

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

| Alpha Sample ID | Client ID | Matrix | Sample Location | Collection Date/Time | Receive Date |
|---|---|---|---|---|---|
| L2046321-01 | 4-CURRIER | WATER | Not Specified | 10/22/20  09:50 | 10/23/20 |
| L2046321-12 | FIELD BLANK | WATER | Not Specified | 10/22/20  18:15 | 10/23/20 |

Serial_No:11092009:57

**Project Name:** OHIO HILL
**Project Number:** Not Specified

**Lab Number:** L2046321
**Report Date:** 11/09/20

### Case Narrative

The samples were received in accordance with the Chain of Custody and no significant deviations were encountered during the preparation or analysis unless otherwise noted. Sample Receipt, Container Information, and the Chain of Custody are located at the back of the report.

Results contained within this report relate only to the samples submitted under this Alpha Lab Number and meet NELAP requirements for all NELAP accredited parameters unless otherwise noted in the following narrative. The data presented in this report is organized by parameter (i.e. VOC, SVOC, etc.). Sample specific Quality Control data (i.e. Surrogate Spike Recovery) is reported at the end of the target analyte list for each individual sample, followed by the Laboratory Batch Quality Control at the end of each parameter. Tentatively Identified Compounds (TICs), if requested, are reported for compounds identified to be present and are not part of the method/program Target Compound List, even if only a subset of the TCL are being reported. If a sample was re-analyzed or re-extracted due to a required quality control corrective action and if both sets of data are reported, the Laboratory ID of the re-analysis or re-extraction is designated with an "R" or "RE", respectively.

When multiple Batch Quality Control elements are reported (e.g. more than one LCS), the associated samples for each element are noted in the grey shaded header line of each data table. Any Laboratory Batch, Sample Specific % recovery or RPD value that is outside the listed Acceptance Criteria is bolded in the report. In reference to questions H (CAM) or 4 (RCP) when "NO" is checked, the performance criteria for CAM and RCP methods allow for some quality control failures to occur and still be within method compliance. In these instances, the specific failure is not narrated but noted in the associated QC Outlier Summary Report, located directly after the Case Narrative. QC information is also incorporated in the Data Usability Assessment table (Format 11) of our Data Merger tool, where it can be reviewed in conjunction with the sample result, associated regulatory criteria and any associated data usability implications.

Soil/sediments, solids and tissues are reported on a dry weight basis unless otherwise noted. Definitions of all data qualifiers and acronyms used in this report are provided in the Glossary located at the back of the report.

HOLD POLICY - For samples submitted on hold, Alpha's policy is to hold samples (with the exception of Air canisters) free of charge for 21 calendar days from the date the project is completed. After 21 calendar days, we will dispose of all samples submitted including those put on hold unless you have contacted your Alpha Project Manager and made arrangements for Alpha to continue to hold the samples. Air canisters will be disposed after 3 business days from the date the project is completed.

Please contact Project Management at 800-624-9220 with any questions.

Alpha

Serial_No:11092009:57

| | | | |
|---|---|---|---|
| **Project Name:** | OHIO HILL | **Lab Number:** | L2046321 |
| **Project Number:** | Not Specified | **Report Date:** | 11/09/20 |

**Case Narrative (continued)**

Report Submission

All non-detect (ND) or estimated concentrations (J-qualified) have been quantitated to the limit noted in the MDL column.

Perfluorinated Alkyl Acids by Isotope Dilution

L2046321-01, -03, -04 and -05: The sample was re-extracted on dilution with the method required holding time exceeded in order to quantify the results within the calibration range. The result(s) should be considered estimated, and are qualified with an E flag, for any compound(s) that exceeded the calibration range in the initial analysis. The re-extraction was performed only for the compound(s) that exceeded the calibration range.

L2046321-01, 03, -05, -08, -09, -10, and -12: Extracted Internal Standard recoveries were outside the acceptance criteria for individual analytes. Please refer to the surrogate section of the report for details.

The WG1430590-2/-3 LCS/LCSD recoveries, associated with L2046321-01 through -12, are below the acceptance criteria for perfluorooctadecanoic acid (pfoda) (41%/40%); however, it has been identified as a "difficult" analyte. The results of the associated samples are reported.

The WG1430590-2/-3 LCS/LCSD RPD, associated with L2046321-01 through -12, is above the acceptance criteria for 2,3,3,3-tetrafluoro-2-[1,1,2,2,3,3,3-heptafluoropropoxy]-propanoic acid (hfpo-da) (35%).

WG1430590-4: The results should be considered estimated, and are qualified with an E flag, for any compound that exceeded the calibration range in the analysis.

The WG1430590-4 MS recoveries, performed on L2046321-01, are outside the acceptance criteria for perfluorohexanoic acid (pfhxa) (191%), perfluoroheptanoic acid (pfhpa) (189%) and perfluorooctanoic acid (pfoa) (162%).

---

I, the undersigned, attest under the pains and penalties of perjury that, to the best of my knowledge and belief and based upon my personal inquiry of those responsible for providing the information contained in this analytical report, such information is accurate and complete. This certificate of analysis is not complete unless this page accompanies any and all pages of this report.

Authorized Signature:  *Susan E O'Neil*  Susan O' Neil

Title: Technical Director/Representative                     Date: 11/09/20

ALPHA

Serial_No:11092009:57

# ORGANICS

Alpha

Serial_No:11092009:57

# SEMIVOLATILES

| Project Name: | OHIO HILL | | Serial_No:11092009:57 |
| Project Number: | Not Specified | Lab Number: | L2046321 |

**SAMPLE RESULTS**

Report Date: 11/09/20

| Lab ID: | L2046321-01 | | Date Collected: | 10/22/20 09:50 |
| Client ID: | 4-CURRIER | | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | | Field Prep: | Not Specified |

| Sample Depth: | | | | |
| Matrix: | Water | | Extraction Method: | ALPHA 23528 |
| Analytical Method: | 134,LCMSMS-ID | | Extraction Date: | 11/05/20 04:35 |
| Analytical Date: | 11/05/20 19:53 | | | |
| Analyst: | SG | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 176 | | ng/l | 1.77 | 0.361 | 1 |
| Perfluoropentanoic Acid (PFPeA) | 651 | | ng/l | 1.77 | 0.351 | 1 |
| Perfluorobutanesulfonic Acid (PFBS) | 86.0 | | ng/l | 1.77 | 0.211 | 1 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 1.77 | 0.400 | 1 |
| Perfluorohexanoic Acid (PFHxA) | 764 | | ng/l | 1.77 | 0.290 | 1 |
| Perfluoropentanesulfonic Acid (PFPeS) | 79.8 | | ng/l | 1.77 | 0.217 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | 1160 | E | ng/l | 1.77 | 0.199 | 1 |
| Perfluorohexanesulfonic Acid (PFHxS) | 189 | | ng/l | 1.77 | 0.333 | 1 |
| Perfluorooctanoic Acid (PFOA) | 1910 | EF | ng/l | 1.77 | 0.209 | 1 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 2.90 | F | ng/l | 1.77 | 1.18 | 1 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 5.24 | | ng/l | 1.77 | 0.609 | 1 |
| Perfluorononanoic Acid (PFNA) | 18.0 | | ng/l | 1.77 | 0.276 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | 58.4 | F | ng/l | 1.77 | 0.446 | 1 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 1.77 | 0.269 | 1 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 1.77 | 1.07 | 1 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 1.77 | 0.992 | 1 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 1.77 | 0.574 | 1 |
| Perfluoroundecanoic Acid (PFUnA) | 0.319 | J | ng/l | 1.77 | 0.230 | 1 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 1.77 | 0.806 | 1 |
| Perfluorooctanesulfonamide (FOSA) | 2.26 | F | ng/l | 1.77 | 0.514 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 0.747 | JF | ng/l | 1.77 | 0.712 | 1 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 1.77 | 0.329 | 1 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 1.77 | 0.290 | 1 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 1.77 | 0.220 | 1 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 44.3 | 20.1 | 1 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 1.77 | 0.298 | 1 |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 3.54 | 1.10 | 1 |

ΛLPHA

Serial_No:11092009:57

| | | | | |
|---|---|---|---|---|
| **Project Name:** | OHIO HILL | | **Lab Number:** | L2046321 |
| **Project Number:** | Not Specified | | **Report Date:** | 11/09/20 |

**SAMPLE RESULTS**

| | | | | |
|---|---|---|---|---|
| Lab ID: | L2046321-01 | | Date Collected: | 10/22/20 09:50 |
| Client ID: | 4-CURRIER | | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | | Field Prep: | Not Specified |

Sample Depth:

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 3.54 | 1.02 | 1 |

| Surrogate  (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 74 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 81 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 76 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 62 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 80 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 75 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 80 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 69 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 67 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 81 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 70 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 66 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 82 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 48 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 71 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (MBFOSA) | 8 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 57 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 65 | | 24-181 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 58 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 176 | Q | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 62 | | 50-150 |

ΛLPHA

| Project Name: | OHIO HILL | | | Serial_No:11092009:57 | |
|---|---|---|---|---|---|
| Project Number: | Not Specified | | | Lab Number: | L2046321 |
| | | **SAMPLE RESULTS** | | Report Date: | 11/09/20 |

| Lab ID: | L2046321-01 | RE | | Date Collected: | 10/22/20 09:50 |
|---|---|---|---|---|---|
| Client ID: | 4-CURRIER | | | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | | | Field Prep: | Not Specified |

| Sample Depth: | | | |
|---|---|---|---|
| Matrix: | Water | Extraction Method: | ALPHA 23528 |
| Analytical Method: | 134,LCMSMS-ID | Extraction Date: | 11/06/20 10:50 |
| Analytical Date: | 11/07/20 17:49 | | |
| Analyst: | SG | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution – Mansfield Lab | | | | | | |
| Perfluoroheptanoic Acid (PFHpA) | 1120 | | ng/l | 50.0 | 5.63 | 1 |
| Perfluorooctanoic Acid (PFOA) | 1780 | F | ng/l | 50.0 | 5.90 | 1 |

| Surrogate  (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 88 | | 30-139 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 85 | | 35-149 |

ALPHA

Serial_No:11092009:57

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
|---|---|---|---|---|
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

**SAMPLE RESULTS**

| Lab ID: | L2046321-12 | | Date Collected: | 10/22/20 18:15 |
|---|---|---|---|---|
| Client ID: | FIELD BLANK | | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | | Field Prep: | Not Specified |

Sample Depth:

| Matrix: | Water | | Extraction Method: | ALPHA 23528 |
|---|---|---|---|---|
| Analytical Method: | 134,LCMSMS-ID | | Extraction Date: | 11/05/20 04:35 |
| Analytical Date: | 11/05/20 23:45 | | | |
| Analyst: | SG | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 | 1 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.366 | 1 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.238 | 1 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 | 1 |
| Perfluorohexanoic Acid (PFHxA) | 0.432 | JF | ng/l | 2.00 | 0.328 | 1 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 | 1 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.376 | 1 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/l | 2.00 | 0.236 | 1 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 | 1 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.688 | 1 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 2.00 | 0.504 | 1 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 | 1 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 | 1 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 | 1 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.648 | 1 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.260 | 1 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 | 1 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.580 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.604 | 1 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 | 1 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 | 1 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 | 1 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 50.0 | 22.7 | 1 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 2.00 | 0.336 | 1 |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 4.00 | 1.24 | 1 |

ALPHA

| Project Name: | OHIO HILL | | Serial_No:11092009:57 | |
|---|---|---|---|---|
| Project Number: | Not Specified | | Lab Number: | L2046321 |
| | | **SAMPLE RESULTS** | Report Date: | 11/09/20 |

| Lab ID: | L2046321-12 | | Date Collected: | 10/22/20 18:15 |
|---|---|---|---|---|
| Client ID: | FIELD BLANK | | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | | Field Prep: | Not Specified |

Sample Depth:

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 4.00 | 1.15 | 1 |

| Surrogate   (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria | |
|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 83 | | 2-156 | |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 98 | | 16-173 | |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 83 | | 31-159 | |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 67 | | 1-313 | |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 79 | | 21-145 | |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 81 | | 30-139 | |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 86 | | 47-153 | |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 79 | | 38-149 | |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 71 | | 1-244 | |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 72 | | 34-146 | |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 76 | | 42-146 | |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 73 | | 38-144 | |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 78 | | 7-170 | |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 57 | | 1-181 | |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 78 | | 40-144 | |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 27 | | 1-87 | |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 66 | | 23-146 | |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 74 | | 24-161 | |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 56 | | 33-143 | |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 162 | Q | 50-150 | |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 86 | | 50-150 | |

ALPHA

Serial_No:11092009:57

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
|---|---|---|---|---|
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

**Method Blank Analysis**
**Batch Quality Control**

| Analytical Method: | 134,LCMSMS-ID | | Extraction Method: | ALPHA 23528 |
|---|---|---|---|---|
| Analytical Date: | 11/06/20 10:01 | | Extraction Date: | 11/05/20 04:35 |
| Analyst: | JW | | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01-12   Batch: WG1430590-1 R | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.396 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.238 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 |
| Perfluorohexanoic Acid (PFHxA) | 0.376 | J | ng/l | 2.00 | 0.328 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.376 |
| Perfluorooctanoic Acid (PFOA) | 0.268 | J | ng/l | 2.00 | 0.236 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.688 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 2.00 | 0.504 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.648 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.260 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.580 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.804 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 50.0 | 22.7 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 2.00 | 0.336 |

ALPHA

Serial_No:11092009:57

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

### Method Blank Analysis
Batch Quality Control

| Analytical Method: | 134,LCMSMS-ID | | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 11/06/20 10:01 | | Extraction Date: | 11/05/20 04:35 |
| Analyst: | JW | | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01-12    Batch: WG1430590-1 R | | | | | |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 4.00 | 1.24 |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 4.00 | 1.15 |

| Surrogate (Extracted Internal Standard) | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 83 | | 2-155 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 96 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 86 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 93 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 80 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 82 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 92 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 82 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 98 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 74 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 82 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 76 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 113 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 70 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 84 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 22 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 79 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 76 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 73 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 133 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 96 | | 50-150 |

ALPHA

Serial_No:11092009:57

| | |
|---|---|
| **Project Name:** OHIO HILL | **Lab Number:** L2046321 |
| **Project Number:** Not Specified | **Report Date:** 11/09/20 |

## Method Blank Analysis
### Batch Quality Control

Analytical Method: 134,LCMSMS-ID
Analytical Date: 11/07/20 17:00
Analyst: SG

Extraction Method: ALPHA 23528
Extraction Date: 11/06/20 10:50

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01,03-05  Batch: WG1431270-1** | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.396 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.238 |
| 1H,1H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 |
| Perfluorohexanoic Acid (PFHxA) | 0.376 | J | ng/l | 2.00 | 0.328 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.376 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/l | 2.00 | 0.236 |
| 1H,1H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.688 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 2.00 | 0.504 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 |
| 1H,1H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.646 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.260 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.550 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.804 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 |

**ALPHA**

Serial_No:11092009:57

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 134,LCMSMS-ID | | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 11/07/20 17:00 | | Extraction Date: | 11/06/20 10:50 |
| Analyst: | SG | | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|

Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s):  01,03-05   Batch: WG1431270-1

| Surrogate  (Extracted Internal Standard) | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 84 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 97 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 86 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 81 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 87 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 85 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 89 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 84 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 90 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 84 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 86 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 85 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 104 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 76 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 88 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 38 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 76 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MFFDOA) | 79 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 67 | | 33-143 |

ALPHA

Serial_No:11092009:57

## Lab Control Sample Analysis
### Batch Quality Control

| | | |
|---|---|---|
| **Project Name:** | OHIO HILL | |
| **Project Number:** | Not Specified | |

| | | |
|---|---|---|
| **Lab Number:** | L2046321 | |
| **Report Date:** | 11/09/20 | |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01-12  Batch: WG1430590-2 WG1430590-3** | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 115 | | 113 | | 67-148 | 2 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 115 | | 111 | | 63-161 | 4 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 114 | | 112 | | 65-157 | 2 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 113 | | 118 | | 37-219 | 4 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 119 | | 116 | | 69-168 | 3 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 107 | | 106 | | 52-156 | 1 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 115 | | 112 | | 58-159 | 3 | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 114 | | 113 | | 69-177 | 1 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 112 | | 112 | | 63-159 | 0 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 142 | | 128 | | 49-187 | 10 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 113 | | 114 | | 61-179 | 1 | | 30 |
| Perfluorononanoic Acid (PFNA) | 121 | | 116 | | 66-171 | 4 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 119 | | 116 | | 52-151 | 3 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 115 | | 117 | | 63-171 | 2 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 148 | | 130 | | 56-173 | 13 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 118 | | 114 | | 48-150 | 3 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 117 | | 126 | | 60-166 | 7 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 114 | | 111 | | 60-153 | 3 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 112 | | 118 | | 38-156 | 5 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 117 | | 112 | | 46-170 | 4 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 126 | | 123 | | 45-170 | 2 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 116 | | 120 | | 67-153 | 3 | | 30 |



Serial_No:11092009:57

## Lab Control Sample Analysis
### Batch Quality Control

Project Name:    OHIO HILL

Project Number:    Not Specified

Lab Number:    L2046321

Report Date:    11/09/20

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab**   Associated sample(s): 01-12   Batch: WG1430590-2 WG1430590-3 | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | 122 | | 122 | | 48-158 | 0 | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | 114 | | 107 | | 59-182 | 6 | | 30 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | 101 | | 71 | | 50-160 | 35 | Q | 30 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | 119 | | 118 | | 50-150 | 1 | | 30 |
| Perfluorohexadecanoic Acid (PFHxDA) | 94 | | 89 | | 50-150 | 5 | | 30 |
| Perfluorooctadecanoic Acid (PFODA) | 41 | Q | 40 | Q | 50-150 | 2 | | 30 |

ALPHA

Serial_No:11092009:57

## Lab Control Sample Analysis
### Batch Quality Control

| | |
|---|---|
| **Project Name:** OHIO HILL | **Lab Number:** L2046321 |
| **Project Number:** Not Specified | **Report Date:** 11/09/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|

Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01-12  Batch: WG1430590-2  WG1430590-3

| Surrogate   (Extracted Internal Standard) | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 79 | | 80 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 88 | | 94 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 87 | | 87 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 84 | | 80 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 76 | | 78 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 78 | | 80 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 91 | | 91 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 78 | | 79 | | 35-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 84 | | 87 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 73 | | 74 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 80 | | 85 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 72 | | 77 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 96 | | 99 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 72 | | 71 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 78 | | 84 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 21 | | 13 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 70 | | 74 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 74 | | 75 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 66 | | 72 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 98 | | 125 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 100 | | 102 | | 50-150 |



Serial_No:11092009:57

# Lab Control Sample Analysis
## Batch Quality Control

| | |
|---|---|
| **Project Name:** | OHIO HILL |
| **Project Number:** | Not Specified |

| | |
|---|---|
| **Lab Number:** | L2046321 |
| **Report Date:** | 11/09/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab   Associated sample(s):  01,03-05   Batch:  WG1431270-2  WG1431270-3 | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 118 | | 114 | | 67-148 | 3 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 118 | | 115 | | 63-161 | 3 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 119 | | 118 | | 65-157 | 1 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 130 | | 144 | | 37-219 | 10 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 120 | | 115 | | 69-168 | 4 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 114 | | 110 | | 52-156 | 4 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 118 | | 114 | | 58-159 | 3 | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 119 | | 118 | | 69-177 | 1 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 116 | | 112 | | 63-159 | 4 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 138 | | 126 | | 49-187 | 9 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 119 | | 124 | | 61-179 | 4 | | 30 |
| Perfluorononanoic Acid (PFNA) | 117 | | 112 | | 68-171 | 4 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 126 | | 128 | | 52-151 | 2 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 118 | | 119 | | 63-171 | 1 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 137 | | 123 | | 55-173 | 11 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 125 | | 126 | | 48-150 | 1 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 114 | | 120 | | 60-166 | 5 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 119 | | 120 | | 60-153 | 1 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 125 | | 130 | | 38-156 | 4 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 112 | | 112 | | 46-170 | 0 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 126 | | 122 | | 45-170 | 3 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 126 | | 125 | | 67-153 | 1 | | 30 |

ALPHA

Serial_No:11092009:57

# Lab Control Sample Analysis
### Batch Quality Control

| | | | | |
|---|---|---|---|---|
| **Project Name:** | OHIO HILL | | **Lab Number:** | L2046321 |
| **Project Number:** | Not Specified | | **Report Date:** | 11/09/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab   Associated sample(s): 01,03-05   Batch: WG1431270-2  WG1431270-3 | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | 126 | | 128 | | 48-158 | 2 | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | 120 | | 120 | | 59-182 | 0 | | 30 |

| Surrogate   (Extracted Internal Standard) | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 80 | | 84 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 93 | | 100 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 86 | | 88 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 84 | | 79 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 82 | | 86 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 80 | | 84 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 90 | | 90 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 80 | | 84 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 92 | | 98 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 79 | | 82 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 63 | | 80 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 78 | | 78 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 100 | | 109 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 78 | | 74 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 81 | | 81 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 34 | | 30 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 71 | | 72 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 75 | | 73 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 65 | | 65 | | 33-143 |



Serial_No:11092009:57

## Matrix Spike Analysis
### Batch Quality Control

**Project Name:** OHIO HILL

**Project Number:** Not Specified

**Lab Number:** L2046321

**Report Date:** 11/09/20

| Parameter | Native Sample | MS Added | MS Found | MS %Recovery | Qual | MSD Found | MSD %Recovery | Qual | Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab   Associated sample(s): 01-12   QC Batch ID: WG1430590-4   QC Sample: L2046321-01   Client ID: 4-CURRIER | | | | | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 176 | 37.1 | 222 | 124 | - | - | | | 67-148 | - | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 651 | 37.1 | 699 | 129 | - | - | | | 63-161 | - | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 86.0 | 33 | 128 | 127 | - | - | | | 65-157 | - | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | 34.8 | 43.1 | 124 | - | - | | | 37-219 | - | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 764 | 37.1 | 835 | 191 | Q | - | | | 69-168 | - | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 79.8 | 34.9 | 119 | 112 | | - | | | 52-156 | - | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 1180E | 37.1 | 1250E | 189 | Q | - | | | 58-159 | - | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 189 | 33.9 | 232 | 127 | | - | | | 69-177 | - | | 30 |
| Perfluorooctanoic Acid (PFOA) | 1910EF | 37.1 | 1970EF | 162 | Q | - | | | 63-159 | - | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 2.90F | 35.3 | 47.2F | 125 | | - | | | 49-187 | - | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 5.24 | 35.3 | 43.8 | 109 | | - | | | 61-179 | - | | 30 |
| Perfluorononanoic Acid (PFNA) | 18.0 | 37.1 | 61.8 | 118 | | - | | | 68-171 | - | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 58.4F | 34.4 | 97.9F | 115 | | - | | | 52-151 | - | | 30 |
| Perfluorodecanoic Acid (PFDA) | ND | 37.1 | 41.5 | 112 | | - | | | 63-171 | - | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | 35.6 | 40.7F | 114 | | - | | | 56-173 | - | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | ND | 35.7 | 42.2 | 118 | | - | | | 48-150 | - | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | 37.1 | 42.2F | 114 | | - | | | 60-166 | - | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 0.319J | 37.1 | 40.8 | 110 | | - | | | 60-153 | - | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | 35.8 | 40.7 | 114 | | - | | | 38-156 | - | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 2.26F | 37.1 | 51.2F | 132 | | - | | | 46-170 | - | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 0.747JF | 37.1 | 43.1 | 116 | | - | | | 45-170 | - | | 30 |
| Perfluorododecanoic Acid (PFDoA) | ND | 37.1 | 42.8 | 115 | | - | | | 67-153 | - | | 30 |

Page 44 of 59

ALPHA

Serial_No:11092009:57

## Matrix Spike Analysis
### Batch Quality Control

| | | |
|---|---|---|
| **Project Name:** | OHIO HILL | |
| **Project Number:** | Not Specified | |

| | |
|---|---|
| **Lab Number:** | L2046321 |
| **Report Date:** | 11/09/20 |

| Parameter | Native Sample | MS Added | MS Found | MS %Recovery | Qual | MSD Found | MSD %Recovery | Qual | Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab   Associated sample(s): 01-12   QC Batch ID: WG1430590-4   QC Sample: L2046321-01   Client ID: 4- CURRIER | | | | | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | ND | 37.1 | 43.7 | 118 | | - | - | | 48-158 | - | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | ND | 37.1 | 39.7 | 107 | | - | - | | 59-162 | - | | 30 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | 743 | 675 | 91 | | - | - | | 50-150 | - | | 30 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | 35 | 48.9 | 140 | | - | - | | 50-150 | - | | 30 |
| Porfluorohexadecanoic Acid (PFHxDA) | ND | 37.1 | 31.8 | 86 | | - | - | | 50-150 | - | | 30 |
| Perfluorooctacecanoic Acid (PFODA) | ND | 37.1 | 22.8 | 61 | | - | - | | 50-150 | - | | 30 |

| Surrogate  (Extracted Internal Standard) | MS % Recovery | Qualifier | MSD % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|---|---|
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 101 | | | | 7-170 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 69 | | | | 1-313 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 75 | | | | 1-244 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 131 | | | | 50-150 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 68 | | | | 23-148 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 65 | | | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 76 | | | | 40-144 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 71 | | | | 38-144 |
| Porfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 77 | | | | 21-145 |
| Porfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 72 | | | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 83 | | | | 47-153 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 71 | | | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 65 | | | | 33-143 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 104 | | | | 50-150 |



Serial_No:11092009:57

## Matrix Spike Analysis
### Batch Quality Control

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

| Parameter | Native Sample | MS Added | MS Found | MS %Recovery | Qual | MSD Found | MSD %Recovery | Qual | Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab   Associated sample(s): 01-12   QC Batch ID: WG1430590-4   QC Sample: L2046321-01   Client ID: 4-CURRIER | | | | | | | | | | | | |

| Surrogate  (Extracted Internal Standard) | MS % Recovery | Qualifier | MSD % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 73 | | | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 80 | | | | 16-173 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 9 | | | | 1-87 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 78 | | | | 42-146 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 69 | | | | 36-149 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 81 | | | | 34-146 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 77 | | | | 31-159 |

ALPHA

Serial_No:11092009:57
**Lab Number:** L2046321
**Report Date:** 11/09/20

**Project Name:** OHIO HILL
**Project Number:** Not Specified

*Sample Receipt and Container Information*

Were project specific reporting limits specified?     YES

*Cooler Information*

| Cooler | Custody Seal |
|---|---|
| A | Absent |

*Container Information*

| Container ID | Container Type | Cooler | Initial pH | Final pH | Temp deg C | Pres | Seal | Frozen Date/Time | Analysis(*) |
|---|---|---|---|---|---|---|---|---|---|
| L2046321-01A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-01B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-02A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-02B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-03A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-03B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-04A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-04B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-05A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-05B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-06A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-06B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-07A | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-07B | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-08A | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-08B | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-09A | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-09B | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-10A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-10B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-11A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-11B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-12A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |

*Values in parentheses indicate holding time in days



*Project Name:* OHIO HILL

*Project Number:* Not Specified

Serial_No:11092009:57

*Lab Number:* L2046321

*Report Date:* 11/09/20

**Container Information**

| Container ID | Container Type | Cooler | Initial pH | Final pH | Temp deg C | Pres | Seal | Frozen Date/Time | Analysis(*) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*Values in parentheses indicate holding time in days

Serial_No:11092009:57

| | |
|---|---|
| **Project Name:** OHIO HILL | **Lab Number:** L2046321 |
| **Project Number:** | **Report Date:** 11/09/20 |

## PFAS PARAMETER SUMMARY

| Parameter | Acronym | CAS Number |
|---|---|---|
| **PERFLUOROALKYL CARBOXYLIC ACIDS (PFCAs)** | | |
| Perfluorooctadecanoic Acid | PFODA | 16517-11-6 |
| Perfluorohexadecanoic Acid | PFHxDA | 67905-19-5 |
| Perfluorotetradecanoic Acid | PFTA | 376-06-7 |
| Perfluorotridecanoic Acid | PFTrDA | 72629-94-8 |
| Perfluorododecanoic Acid | PFDoA | 307-55-1 |
| Perfluoroundecanoic Acid | PFUnA | 2058-94-8 |
| Perfluorodecanoic Acid | PFDA | 335-76-2 |
| Perfluorononanoic Acid | PFNA | 375-95-1 |
| Perfluorooctanoic Acid | PFOA | 335-67-1 |
| Perfluoroheptanoic Acid | PFHpA | 375-85-9 |
| Perfluorohexanoic Acid | PFHxA | 307-24-4 |
| Perfluoropentanoic Acid | PFPeA | 2706-90-3 |
| Perfluorobutanoic Acid | PFBA | 375-22-4 |
| **PERFLUOROALKYL SULFONIC ACIDS (PFSAs)** | | |
| Perfluorododecanesulfonic Acid | PFDoDS | 79780-39-5 |
| Perfluorodecanesulfonic Acid | PFDS | 335-77-3 |
| Perfluorononanesulfonic Acid | PFNS | 68259-12-1 |
| Perfluorooctanesulfonic Acid | PFOS | 1763-23-1 |
| Perfluoroheptanesulfonic Acid | PFHpS | 375-92-8 |
| Perfluorohexanesulfonic Acid | PFHxS | 355-46-4 |
| Perfluoropentanesulfonic Acid | PFPeS | 2706-91-4 |
| Perfluorobutanesulfonic Acid | PFBS | 375-73-5 |
| **FLUOROTELOMERS** | | |
| 1H,1H,2H,2H-Perfluorododecanesulfonic Acid | 10:2FTS | 120226-60-0 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid | 8:2FTS | 39108-34-4 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid | 6:2FTS | 27619-97-2 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid | 4:2FTS | 757124-72-4 |
| **PERFLUOROALKANE SULFONAMIDES (FASAs)** | | |
| Perfluorooctanesulfonamide | FOSA | 754-91-6 |
| N-Ethyl Perfluorooctane Sulfonamide | NEtFOSA | 4151-50-2 |
| N-Methyl Perfluorooctane Sulfonamide | NMeFOSA | 31506-32-8 |
| **PERFLUOROALKANE SULFONYL SUBSTANCES** | | |
| N-Ethyl Perfluorooctanesulfonamido Ethanol | NEtFOSE | 1691-99-2 |
| N-Methyl Perfluorooctanesulfonamido Ethanol | NMeFOSE | 24448-09-7 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid | NEtFOSAA | 2991-50-6 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid | NMeFOSAA | 2355-31-9 |
| **PER- and POLYFLUOROALKYL ETHER CARBOXYLIC ACIDS** | | |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid | HFPO-DA | 13252-13-6 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid | ADONA | 919005-14-4 |
| **CHLORO-PERFLUOROALKYL SULFONIC ACIDS** | | |
| 11-Chloroeicosafluoro-3-Oxaundecane-1-Sulfonic Acid | 11Cl-PF3OUdS | 763051-92-9 |
| 9-Chlorohexadecafluoro-3-Oxanone-1-Sulfonic Acid | 9Cl-PF3ONS | 756426-58-1 |
| **PERFLUOROETHER SULFONIC ACIDS (PFESAs)** | | |
| Perfluoro(2-Ethoxyethane)Sulfonic Acid | PFEESA | 113507-82-7 |
| **PERFLUOROETHER/POLYETHER CARBOXYLIC ACIDS (PFPCAs)** | | |
| Perfluoro-3-Methoxypropanoic Acid | PFMPA | 377-73-1 |
| Perfluoro-4-Methoxybutanoic Acid | PFMBA | 863090-89-5 |
| Nonafluoro-3,6-Dioxaheptanoic Acid | NFDHA | 151772-58-6 |

ALPHA

Serial_No:11092009:57

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 11/09/20 |

## GLOSSARY

**Acronyms**

| | |
|---|---|
| DL | - Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the limit of quantitation (LOQ). The DL includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| EDL | - Estimated Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The EDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. The use of EDLs is specific to the analysis of PAHs using Solid-Phase Microextraction (SPME). |
| EMPC | - Estimated Maximum Possible Concentration: The concentration that results from the signal present at the retention time of an analyte when the ions meet all of the identification criteria except the ion abundance ratio criteria. An EMPC is a worst-case estimate of the concentration. |
| EPA | - Environmental Protection Agency. |
| LCS | - Laboratory Control Sample: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| LCSD | - Laboratory Control Sample Duplicate: Refer to LCS. |
| LFB | - Laboratory Fortified Blank: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| LOD | - Limit of Detection: This value represents the level to which a target analyte can reliably be detected for a specific analyte in a specific matrix by a specific method. The LOD includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| LOQ | - Limit of Quantitation: The value at which an instrument can accurately measure an analyte at a specific concentration. The LOQ includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| | Limit of Quantitation: The value at which an instrument can accurately measure an analyte at a specific concentration. The LOQ includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| MDL | - Method Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The MDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| MS | - Matrix Spike Sample: A sample prepared by adding a known mass of target analyte to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. For Method 332.0, the spike recovery is calculated using the native concentration, including estimated values. |
| MSD | - Matrix Spike Sample Duplicate: Refer to MS. |
| NA | - Not Applicable. |
| NC | - Not Calculated: Term is utilized when one or more of the results utilized in the calculation are non-detect at the parameter's reporting unit. |
| NDPA/DPA | - N-Nitrosodiphenylamine/Diphenylamine. |
| NI | - Not Ignitable. |
| NP | - Non-Plastic: Term is utilized for the analysis of Atterberg Limits in soil. |
| NR | - No Results: Term is utilized when 'No Target Compounds Requested' is reported for the analysis of Volatile or Semivolatile Organic TIC only requests. |
| RL | - Reporting Limit: The value at which an instrument can accurately measure an analyte at a specific concentration. The RL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| RPD | - Relative Percent Difference: The results from matrix and/or matrix spike duplicates are primarily designed to assess the precision of analytical results in a given matrix and are expressed as relative percent difference (RPD). Values which are less than five times the reporting limit for any individual parameter are evaluated by utilizing the absolute difference between the values; although the RPD value will be provided in the report. |
| SRM | - Standard Reference Material: A reference sample of a known or certified value that is of the same or similar matrix as the associated field samples. |
| STLP | - Semi-dynamic Tank Leaching Procedure per EPA Method 1315. |
| TEF | - Toxic Equivalency Factors: The values assigned to each dioxin and furan to evaluate their toxicity relative to 2,3,7,8-TCDD. |
| TEQ | - Toxic Equivalent: The measure of a sample's toxicity derived by multiplying each dioxin and furan by its corresponding TEF and then summing the resulting values. |
| TIC | - Tentatively Identified Compound: A compound that has been identified to be present and is not part of the target compound list (TCL) for the method and/or program. All TICs are qualitatively identified and reported as estimated concentrations. |

Report Format:   DU Report with 'J' Qualifiers

ALPHA

Serial_No:11092009:57

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 11/09/20 |

### Footnotes

1    - The reference for this analyte should be considered modified since this analyte is absent from the target analyte list of the original method.

### Terms

Analytical Method: Both the document from which the method originates and the analytical reference method. (Example: EPA 8260B is shown as 1,8260B.) The codes for the reference method documents are provided in the References section of the Addendum.

Difference: With respect to Total Oxidizable Precursor (TOP) Assay analysis, the difference is defined as the Post-Treatment value minus the Pre-Treatment value.

Final pH: As it pertains to Sample Receipt & Container Information section of the report, Final pH reflects pH of container determined after adjustment at the laboratory, if applicable. If no adjustment required, value reflects Initial pH.

Frozen Date/Time: With respect to Volatile Organics in soil, Frozen Date/Time reflects the date/time at which associated Reagent Water-preserved vials were initially frozen. Note: If frozen date/time is beyond 48 hours from sample collection, value will be reported in 'bold'.

Initial pH: As it pertains to Sample Receipt & Container Information section of the report, Initial pH reflects pH of container determined upon receipt, if applicable.

PAH Total: With respect to Alkylated PAH analyses, the 'PAHs, Total' result is defined as the summation of results for all or a subset of the following compounds: Naphthalene, C1-C4 Naphthalenes, 2-Methylnaphthalene, 1-Methylnaphthalene, Biphenyl, Acenaphthylene, Acenaphthene, Fluorene, C1-C3 Fluorenes, Phenanthrene, C1-C4 Phenanthrenes/Anthracenes, Anthracene, Fluoranthene, Pyrene, C1-C4 Fluoranthenes/Pyrenes, Benz(a)anthracene, Chrysene, C1-C4 Chrysenes, Benzo(b)fluoranthene, Benzo(j)+(k)fluoranthene, Benzo(e)pyrene, Benzo(a)pyrene, Perylene, Indeno(1,2,3-cd)pyrene, Dibenz(ah)+(ac)anthracene, Benzo(g,h,i)perylene. If a 'Total' result is requested, the results of its individual components will also be reported.

PFAS Total: With respect to PFAS analyses, the 'PFAS, Total (5)' result is defined as the summation of results for: PFHpA, PFHxS, PFOA, PFNA and PFOS. If a 'Total' result is requested, the results of its individual components will also be reported.

The target compound Chlordane (CAS No. 57-74-9) is reported for GC ECD analyses. Per EPA, this compound "refers to a mixture of chlordane isomers, other chlorinated hydrocarbons and numerous other components." (Reference: USEPA Toxicological Review of Chlordane, In Support of Summary Information on the Integrated Risk Information System (IRIS), December 1997.)

Total: With respect to Organic analyses, a 'Total' result is defined as the summation of results for individual isomers or Aroclors. If a 'Total' result is requested, the results of its individual components will also be reported. This is applicable to 'Total' results for methods 8260, 8081 and 8082.

### Data Qualifiers

A    - Spectra identified as "Aldol Condensates" are byproducts of the extraction/concentration procedures when acetone is introduced in the process.

B    - The analyte was detected above the reporting limit in the associated method blank. Flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For MCP-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For DOD-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank AND the analyte was detected above one-half the reporting limit (or above the reporting limit for common lab contaminants) in the associated method blank. For NJ-Air-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte above the reporting limit. For NJ-related projects (excluding Air), flag only applies to associated field samples that have detectable concentrations of the analyte, which was detected above the reporting limit in the associated method blank or above five times the reporting limit for common lab contaminants (Phthalates, Acetone, Methylene Chloride, 2-Butanone).

C    - Co-elution: The target analyte co-elutes with a known lab standard (i.e. surrogate, internal standards, etc.) for co-extracted analyses.

D    - Concentration of analyte was quantified from diluted analysis. Flag only applies to field samples that have detectable concentrations of the analyte.

E    - Concentration of analyte exceeds the range of the calibration curve and/or linear range of the instrument.

F    - The ratio of quantifier ion response to qualifier ion response falls outside of the laboratory criteria. Results are considered to be an estimated maximum concentration.

G    - The concentration may be biased high due to matrix interferences (i.e. co-elution) with non-target compound(s). The result should be considered estimated.

H    - The analysis of pH was performed beyond the regulatory-required holding time of 15 minutes from the time of sample collection.

I    - The lower value for the two columns has been reported due to obvious interference.

J    - Estimated value. The Target analyte concentration is below the quantitation limit (RL), but above the Method Detection Limit (MDL) or Estimated Detection Limit (EDL) for SPME-related analyses. This represents an estimated concentration for Tentatively Identified Compounds (TIC's).

M    - Reporting Limit (RL) exceeds the MCP CAM Reporting Limit for this analyte.

ND    - Not detected at the method detection limit (MDL) for the sample, or estimated detection limit (EDL) for SPME-related analyses.

NJ    - Presumptive evidence of compound. This represents an estimated concentration for Tentatively Identified Compounds (TICs), where

---

Report Format:   DU Report with 'J' Qualifiers

ALPHA

Serial_No:11092009:57

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 11/09/20 |

### Data Qualifiers

the identification is based on a mass spectral library search.

P   - The RPD between the results for the two columns exceeds the method-specified criteria.

Q   - The quality control sample exceeds the associated acceptance criteria. For DOD-related projects, LCS and/or Continuing Calibration Standard exceedances are also qualified on all associated sample results.  Note: This flag is not applicable for matrix spike recoveries when the sample concentration is greater than 4x the spike added or for batch duplicate RPD when the sample concentrations are less than 5x the RL. (Metals only.)

R   - Analytical results are from sample re-analysis.

RE   - Analytical results are from sample re-extraction.

S   - Analytical results are from modified screening analysis.

Report Format:   DU Report with 'J' Qualifiers

ALPHA

Serial_No:11092009:57

| | | | |
|---|---|---|---|
| **Project Name:** | OHIO HILL | **Lab Number:** | L2046321 |
| **Project Number:** | Not Specified | **Report Date:** | 11/09/20 |

## REFERENCES

134    Determination of Selected Perfluorinated Alkyl Acids in Drinking Water by Solid Phase
Extraction and Liquid Chromatography/Tandem Mass Spectrometry (LC/MS/MS) using
Isotope Dilution. Alpha SOP 23528.

## LIMITATION OF LIABILITIES

Alpha Analytical performs services with reasonable care and diligence normal to the analytical testing
laboratory industry.  In the event of an error, the sole and exclusive responsibility of Alpha Analytical
shall be to re-perform the work at it's own expense.  In no event shall Alpha Analytical be held liable
for any incidental, consequential or special damages, including but not limited to, damages in any way
connected with the use of, interpretation of, information or analysis provided by Alpha Analytical.

We strongly urge our clients to comply with EPA protocol regarding sample volume, preservation, cooling,
containers, sampling procedures, holding time and splitting of samples in the field.

ALPHA
ANALYTICAL

Serial_No:11092009:57

**Alpha Analytical, Inc.**
Facility: **Company-wide**
Department: **Quality Assurance**
Title: **Certificate/Approval Program Summary**

ID No.:**17873**
Revision 17
Published Date: 4/28/2020 9:42:21 AM
Page 1 of 1

## Certification Information

The following analytes are not included in our Primary NELAP Scope of Accreditation:

**Westborough Facility**
**EPA 624/624.1:** m/p-xylene, o-xylene, Naphthalene
**EPA 8260C:** NPW: 1,2,4,5-Tetramethylbenzene; 4-Ethyltoluene. Azobenzene; SCM: Iodomethane (methyl Iodide), 1,2,4,5-Tetramethylbenzene; 4-Ethyltoluene.
**EPA 8270D:** NPW: Dimethylnaphthalene,1,4-Diphenylhydrazine; SCM: Dimethylnaphthalene.1.4-Diphenylhydrazine.
**SM4500** NPW: Amenable Cyanides; SCM: Total Phosphorus, TKN, NO2, NO3

**Mansfield Facility**
**SM 2540D:** TSS
**EPA 8082A:** NPW: PCB: 1, 5, 31, 87,101, 110, 141, 151, 153, 180, 183, 187.
**EPA TO-15:** Halothane, 2,4,4-Trimethyl-2-pentene, 2,4,4-Trimethyl-1-pentene, Thiophene, 2-Methylthiophene,
3-Methylthiophene, 2-Ethylthiophene, 1,2,3-Trimethylbenzene, Indan, Indene, 1,2,4,5-Tetramethylbenzene, Benzothiophene, 1-Methylnaphthalene.
**EPA TO-12** Non-methane organics
**EPA 3C** Fixed gases
**Biological Tissue Matrix:** EPA 3050B

The following analytes are included in our Massachusetts DEP Scope of Accreditation

Westborough Facility:

*Drinking Water*
**EPA 300.0:** Chloride, Nitrate-N. Fluoride, Sulfate; **EPA 353.2:** Nitrate-N, Nitrite-N; SM4500NO3-F: Nitrate-N, Nitrite-N: SM4500F-C, SM4500CN-CE,
**EPA 180.1, SM2130B, SM4500CI-D, SM2320B, SM2540C, SM4500H-B, SM4500NO2-B**
**EPA 332:** Perchlorate; **EPA 524.2:** THMs and VOCs: EPA 504.1: EDB, DBCP.
**Microbiology: SM9215B; SM9223-P/A, SM9223B-Collert-QT,SM9222D.**

*Non-Potable Water*
**SM4500H,B, EPA 120.1, SM2510B, SM2540C, SM2320B, SM4500CL-E, SM4500F-BC, SM4500NH3-BH:** Ammonia-N and Kjeldahl-N, EPA 350.1:
Ammonia-N, LACHAT 10-107-06-1-B: Ammonia-N, EPA 351.1, SM4500NO3-F, EPA 353.2: Nitrate-N, SM4500P-E, SM4500P-B, E, SM4500SO4-E,
**SM5220D, EPA 410.4, SM5210B, SM5310C, SM4500CL-D, EPA 1664, EPA 420.1, SM4500-CN-CE, SM2540D, EPA 300:** Chloride, Sulfate, Nitrate.
**EPA 624.1:** Volatile Halocarbons & Aromatics.
**EPA 608.3:** Chlordane, Toxaphene, Aldrin, alpha-BHC, beta-BHC, gamma-BHC, delta-BHC. Dieldrin, DDD, DDE, DDT, Endosulfan I. Endosulfan II,
Endosulfan sulfate, Endrin. Endrin Aldehyde, Heptachlor, Heptachlor Epoxide, PCBs
**EPA 625.1.** SVOC (Acid/Base/Neutral Extractables), EPA 600/4-81-045: PCB-Oil.
**Microbiology: SM9223B-Colliert-QT; Enterolert-QT, SM9221E, EPA 1600, EPA 1603.**

Mansfield Facility:

*Drinking Water*
**EPA 200.7:** Al, Ba. Cd, Cr, Cu, Fe, Mn, Ni, Na, Ag, Ca, Zn. **EPA 200.8:** Al. Sb. As, Ba, Be, Cd, Cr, Cu. Pb, Mn. Ni, Se. Ag. TL, Zn. **EPA 245.1** Hg.
**EPA 522.**

*Non-Potable Water*
**EPA 200.7:** Al, Sb, As, Be, Cd, Ca, Cr, Co, Cu, Fe, Pb, Mg, Mn, Mo, Ni, K, Se, Ag, Na, Sr, TL, Ti, V, Zn.
**EPA 200.8:** Al, Sb, As, Be, Cd, Cr, Cu. Fe, Pb, Mn, Ni, K, Se, Ag, Na, TL, Zn.
**EPA 245.1** Hg.
**SM2340B**

For a complete listing of analytes and methods, please contact your Alpha Project Manager.

Serial_No: 11092009:57

# CHAIN OF CUSTODY  1 · 2

Date Rec'd in Lab: 10/24/20    ALPHA Job #: L2046321

ΔLPHA

| | |
|---|---|
| **Project Information** | **Report Information & Data Deliverables** |
| Project Name: Ohio Hill | ☐ FAX  ☒ EMAIL  ☒ Same as Client Info.  PO # |
| **Client Information** | ☒ EDD  ☐ Add'l Deliverables |
| MEDEP | **Regulatory Requirements/Report Limits** |
| | State/Fed Program:  Criteria: |
| Phone: 207 771 5181 | **MA MCP PRESUMPTIVE CERTAINTY — CT REASONABLE CONFIDENCE PROTO** |

Project Manager: Chas Evans

**Turn-Around Time**

☒ Standard  ☐ RUSH
Date Due: 2 wks. t.d.   Time:

Email: gordon.c.evans@maine.gov

**Other Project Specific Requirements/Comments/Detection Limits**

report Alpha full list of 2E    + some samples are Tricma preserved

| ANALYSIS 537 MOD Extraction Dilution | **SAMPLE HANDLING** |
|---|---|
| | Filtration ___ |
| | ☐ Done |
| | ☐ Not needed |
| | ☐ Lab to do |
| | Preservation |
| | ☐ Lab to do |
| | **TOTAL # BOTTLES** |

| ALPHA Lab ID (Lab Use Only) | Sample ID | Collection Date | Collection Time | Sample Matrix | Samplers Initials | ANALYSIS | Sample Specific Comments |
|---|---|---|---|---|---|---|---|
| 46321-01 | 4 - CURRIER | 10/22/20 | 0950 | water | MB | X | |
| 02 | | | | | | X | |
| 03 | | | | | | X | |
| 04 | | | | | | X | |
| 05 | | | | | | X | |
| 06 | | | | | | X | |
| 07 | | | | | | X | |
| 08 | | | | | | X | |
| 09 | | | | | | X | |
| 10 | | | | | | X | |

Container Type: P
Preservative: *

PLEASE ANSWER QUESTIONS ABOVE!

IS YOUR PROJECT
MA MCP or CT RCP?

Please print clearly, legibly and completely. Samples can not be logged in and turnaround time clock will not start until any ambiguities are resolved. All samples submitted are subject to Alpha's Terms and Conditions. See reverse side.

| Relinquished By | Date/Time | Received By | Date/Time |
|---|---|---|---|
| Chas Evans | 10-22-20 | | 10-23-20 1200 |
| | 10-23-20 16:30 | | |
| AAL LaRant 10/23/20 1945 | | Rob Macspar | 10/23/20 19.45 |
| R. Maesto 10/23/20 2145 | | Allen MC | 10/23/20 2145 |

# CHAIN OF CUSTODY

Serial_No:11092009.57

Date Rec'd in Lab: 10/24/20

ALPHA Job #: L2046321

ΛLPHA

| Project Information | Report Information - Data Deliverables | Billing Information |
|---|---|---|

**Client Information**

Maine DEP

207 791 5181

gordon.c.evans@maine.gov

Chris Evans

**Turn-Around Time**

Standard / RUSH
Date Due: 2 wk ad hd     Time

Other Project Specific Requirements/Comments/Detection Limits

report full Alpha PFAS list of 28

**Regulatory Requirements/Report Limits**

MA MCP PRESUMPTIVE CERTAINTY --- CT REASONABLE CONFIDENCE PROTO

**SAMPLE HANDLING**

Filtration
☐ Done
☐ Not needed
☐ Lab to do
Preservation
☐ Lab to do

ANALYSIS

| ALPHA Lab ID (Lab Use Only) | Sample ID | Collection Date | Sample Time | Sampler's Initials | | |
|---|---|---|---|---|---|---|
| 11 |  | water | CE | X | | |
| 12 | FIELD BLANK | 10/22/x | 18:15 | water | CE | X |

**PLEASE ANSWER QUESTIONS ABOVE!**

## IS YOUR PROJECT
## MA MCP or CT RCP?

Container Type: P

Preservative ✓

| Relinquished By | Date/Time | Received By | Date/Time |
|---|---|---|---|
| Chris Evans | 10-22-20 | Maryann Goff | 10-23-20/1200 |
| | 10-23-20 10:30 | K Laroque 10/23/x 16:30 | |
| K RAE LAROUE | 10/23/x 1945 | Rob Maes to Ahr 10/23/20 1945 | |
| R Maes to | 10-23-20 2145 | Willie Del     Co Lab 2145 | |

Please print clearly, legibly and completely. Samples can not be logged in and turnaround time clock will not start until any ambiguities are resolved. All samples submitted are subject to Alpha's Terms and Conditions. See reverse side.

# Ashley Gooldrup and Troy Reny



# ANALYTICAL REPORT

| | |
|---|---|
| Lab Number: | L2053938 |
| Client: | Maine DEP-Div. of Technical Services |
| | 17 State House Station |
| | Augusta, ME 04333 |
| ATTN: | Chris Evans |
| Phone: | (207) 446-2564 |
| Project Name: | 25 HOWE ROAD |
| Project Number: | Not Specified |
| Report Date: | 12/21/20 |

The original project report/data package is held by Alpha Analytical. This report/data package is paginated and should be reproduced only in its entirety. Alpha Analytical holds no responsibility for results and/or data that are not consistent with the original.

Certifications & Approvals: MA (M-MA030), NH NELAP (2062), CT (PH-0141), DoD (L2474), FL (E87814), IL (200081), LA (85084), ME (MA00030), MD (350), NJ (MA015), NY (11627), NC (685), OH (CL106), PA (68-02089), RI (LAO00299), TX (T104704419), VT (VT-0015), VA (460194), WA (C954), US Army Corps of Engineers, USDA (Permit #P330-17-00150), USFWS (Permit #206964).

320 Forbes Boulevard, Mansfield, MA  02048-1806
508-822-9300  (Fax) 508-822-3288  800-624-9220 – www.alphalab.com



Serial_No:12212015:46

| | | | | | |
|---|---|---|---|---|---|
| **Project Name:** | 25 HOWE ROAD | | | **Lab Number:** | L2053938 |
| **Project Number:** | Not Specified | | | **Report Date:** | 12/21/20 |

| Alpha Sample ID | Client ID | Matrix | Sample Location | Collection Date/Time | Receive Date |
|---|---|---|---|---|---|
| L2053938-01 | 25 HOWE ROAD | WATER | FAIRFIELD, ME | 12/03/20 09:34 | 12/03/20 |

ALPHA

Serial_No:12212015:46

| | | | |
|---|---|---|---|
| **Project Name:** | 25 HOWE ROAD | **Lab Number:** | L2053938 |
| **Project Number:** | Not Specified | **Report Date:** | 12/21/20 |

## Case Narrative

The samples were received in accordance with the Chain of Custody and no significant deviations were encountered during the preparation or analysis unless otherwise noted. Sample Receipt, Container Information, and the Chain of Custody are located at the back of the report.

Results contained within this report relate only to the samples submitted under this Alpha Lab Number and meet NELAP requirements for all NELAP accredited parameters unless otherwise noted in the following narrative. The data presented in this report is organized by parameter (i.e. VOC, SVOC, etc.). Sample specific Quality Control data (i.e. Surrogate Spike Recovery) is reported at the end of the target analyte list for each individual sample, followed by the Laboratory Batch Quality Control at the end of each parameter. Tentatively Identified Compounds (TICs), if requested, are reported for compounds identified to be present and are not part of the method/program Target Compound List, even if only a subset of the TCL are being reported. If a sample was re-analyzed or re-extracted due to a required quality control corrective action and if both sets of data are reported, the Laboratory ID of the re-analysis or re-extraction is designated with an "R" or "RE", respectively.

When multiple Batch Quality Control elements are reported (e.g. more than one LCS), the associated samples for each element are noted in the grey shaded header line of each data table. Any Laboratory Batch, Sample Specific % recovery or RPD value that is outside the listed Acceptance Criteria is bolded in the report. In reference to questions H (CAM) or 4 (RCP) when "NO" is checked, the performance criteria for CAM and RCP methods allow for some quality control failures to occur and still be within method compliance. In these instances, the specific failure is not narrated but noted in the associated QC Outlier Summary Report, located directly after the Case Narrative. QC information is also incorporated in the Data Usability Assessment table (Format 11) of our Data Merger tool, where it can be reviewed in conjunction with the sample result, associated regulatory criteria and any associated data usability implications.

Soil/sediments, solids and tissues are reported on a dry weight basis unless otherwise noted. Definitions of all data qualifiers and acronyms used in this report are provided in the Glossary located at the back of the report.

HOLD POLICY - For samples submitted on hold, Alpha's policy is to hold samples (with the exception of Air canisters) free of charge for 21 calendar days from the date the project is completed. After 21 calendar days, we will dispose of all samples submitted including those put on hold unless you have contacted your Alpha Project Manager and made arrangements for Alpha to continue to hold the samples. Air canisters will be disposed after 3 business days from the date the project is completed.

Please contact Project Management at 800-624-9220 with any questions.



Serial_No:12212015:46

| Project Name: | 25 HOWE ROAD | Lab Number: | L2053938 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 12/21/20 |

### Case Narrative (continued)

**Report Submission**

All non-detect (ND) or estimated concentrations (J-qualified) have been quantitated to the limit noted in the MDL column.

**Sample Receipt**

L2053938-01: The collection date and time on the chain of custody was 03-DEC-20 09:34; however, the collection date/time on the container label was 03-DEC-20 09:45. At the client's request, the collection date/time is reported as 03-DEC-20 09:34.

**Perfluorinated Alkyl Acids by Isotope Dilution**

L2053938-01: Extracted Internal Standard recoveries were outside the acceptance criteria for individual analytes. Please refer to the surrogate section of the report for details.

L2053938-01: The sample was reextracted on dilution with the method required holding time exceeded in order to quantify the results within the calibration range. The results should be considered estimated, and are qualified with an E flag, for any compounds that exceeded the calibration range in the initial analysis. The re-extraction was performed only for the compounds that exceeded the calibration range.

WG1445525-2/-3: The LCS/LCSD recoveries, associated with L2053938-01, are above the acceptance criteria for perfluorohexadecanoic acid (pfhxda) (221%/232%); however, the associated samples are non-detect to the RL for this target analyte. The results of the original analysis are reported.

---

I, the undersigned, attest under the pains and penalties of perjury that, to the best of my knowledge and belief and based upon my personal inquiry of those responsible for providing the information contained in this analytical report, such information is accurate and complete.  This certificate of analysis is not complete unless this page accompanies any and all pages of this report.

Authorized Signature: _Alycia Mogayzel_

Title:  Technical Director/Representative                                Date:  12/21/20

---



# ORGANICS

# SEMIVOLATILES

Serial_No:12212015:46

| | | | | |
|---|---|---|---|---|
| **Project Name:** | 25 HOWE ROAD | | **Lab Number:** | L2053938 |
| **Project Number:** | Not Specified | | **Report Date:** | 12/21/20 |

**SAMPLE RESULTS**

| | | | | |
|---|---|---|---|---|
| Lab ID: | L2053938-01 | | Date Collected: | 12/03/20 09:34 |
| Client ID: | 25 HOWE ROAD | | Date Received: | 12/03/20 |
| Sample Location: | FAIRFIELD, ME | | Field Prep: | Not Specified |

| | | | | |
|---|---|---|---|---|
| Sample Depth: | | | | |
| Matrix: | Water | | Extraction Method: | ALPHA 23528 |
| Analytical Method: | 134,LCMSMS-ID | | Extraction Date: | 12/15/20 19:05 |
| Analytical Date: | 12/17/20 08:19 | | | |
| Analyst: | RS | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 352 | | ng/l | 1.84 | 0.374 | 1 |
| Perfluoropentanoic Acid (PFPeA) | 722 | | ng/l | 1.84 | 0.363 | 1 |
| Perfluorobutanesulfonic Acid (PFBS) | 29.5 | | ng/l | 1.84 | 0.218 | 1 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 1.84 | 0.415 | 1 |
| Perfluorohexanoic Acid (PFHxA) | 1230 | E | ng/l | 1.84 | 0.301 | 1 |
| Perfluoropentanesulfonic Acid (PFPeS) | 11.4 | | ng/l | 1.84 | 0.225 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | 2760 | E | ng/l | 1.84 | 0.207 | 1 |
| Perfluorohexanesulfonic Acid (PFHxS) | 78.0 | | ng/l | 1.84 | 0.345 | 1 |
| Perfluorooctanoic Acid (PFOA) | 4220 | E | ng/l | 1.84 | 0.216 | 1 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 69.1 | | ng/l | 1.84 | 1.22 | 1 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 218 | | ng/l | 1.84 | 0.631 | 1 |
| Perfluorononanoic Acid (PFNA) | 1040 | E | ng/l | 1.84 | 0.286 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | 10700 | E | ng/l | 1.84 | 0.462 | 1 |
| Perfluorodecanoic Acid (PFDA) | 1380 | E | ng/l | 1.84 | 0.279 | 1 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 1.84 | 1.11 | 1 |
| Perfluorononanesulfonic Acid (PFNS) | 3.34 | | ng/l | 1.84 | 1.03 | 1 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 2.54 | | ng/l | 1.84 | 0.594 | 1 |
| Perfluoroundecanoic Acid (PFUnA) | 61.5 | | ng/l | 1.84 | 0.238 | 1 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 1.84 | 0.899 | 1 |
| Perfluorooctanesulfonamide (FOSA) | 292 | | ng/l | 1.84 | 0.532 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 830 | E | ng/l | 1.84 | 0.738 | 1 |
| Perfluorododecanoic Acid (PFDoA) | 1.56 | J | ng/l | 1.84 | 0.341 | 1 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 1.84 | 0.300 | 1 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 1.84 | 0.228 | 1 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 45.9 | 20.8 | 1 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 1.84 | 0.308 | 1 |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 3.67 | 1.14 | 1 |



Serial_No:12212015:46

| Project Name: | 25 HOWE ROAD | | Lab Number: | L2053938 |
|---|---|---|---|---|
| Project Number: | Not Specified | | Report Date: | 12/21/20 |

### SAMPLE RESULTS

| Lab ID: | L2053938-01 | Date Collected: | 12/03/20 09:34 |
|---|---|---|---|
| Client ID: | 25 HOWE ROAD | Date Received: | 12/03/20 |
| Sample Location: | FAIRFIELD, ME | Field Prep: | Not Specified |

Sample Depth:

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 3.67 | 1.05 | 1 |

| Surrogate (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 90 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 104 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | **300** | Q | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 185 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 83 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 78 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | **287** | Q | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 76 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 197 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 107 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 109 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 88 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | **542** | Q | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 112 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | **158** | Q | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 18 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 113 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 155 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | **170** | Q | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 59 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 89 | | 50-150 |

Serial_No:12212015:46

| Project Name: | 25 HOWE ROAD | | Lab Number: | L2053938 |
|---|---|---|---|---|
| Project Number: | Not Specified | | Report Date: | 12/21/20 |

### SAMPLE RESULTS

| Lab ID: | L2053938-01 | RE | Date Collected: | 12/03/20 09:34 |
|---|---|---|---|---|
| Client ID: | 25 HOWE ROAD | | Date Received: | 12/03/20 |
| Sample Location: | FAIRFIELD, ME | | Field Prep: | Not Specified |

| Sample Depth: | | | | |
|---|---|---|---|---|
| Matrix: | Water | | Extraction Method: | ALPHA 23528 |
| Analytical Method: | 134,LCMSMS-ID | | Extraction Date: | 12/20/20 10:45 |
| Analytical Date: | 12/21/20 04:35 | | | |
| Analyst: | SG | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab | | | | | | |
| Perfluorohexanoic Acid (PFHxA) | 1470 | | ng/l | 50.0 | 8.20 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | 3340 | | ng/l | 50.0 | 5.63 | 1 |
| Perfluorooctanoic Acid (PFOA) | 5170 | F | ng/l | 50.0 | 5.90 | 1 |
| Perfluorononanoic Acid (PFNA) | 1220 | | ng/l | 50.0 | 7.80 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | 12800 | F | ng/l | 50.0 | 12.6 | 1 |
| Perfluorodecanoic Acid (PFDA) | 1520 | | ng/l | 50.0 | 7.60 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 646 | | ng/l | 50.0 | 20.1 | 1 |

| Surrogate   (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 93 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 93 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 110 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 86 | | 36-149 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 96 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 84 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 84 | | 38-144 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 66 | | 23-146 |

ALPHA

| Project Name: | 25 HOWE ROAD | Lab Number: | L2053938 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 12/21/20 |

## Method Blank Analysis
### Batch Quality Control

| | | | |
|---|---|---|---|
| Analytical Method: | 134,LCMSMS-ID | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 12/17/20 06:23 | Extraction Date: | 12/15/20 19:05 |
| Analyst: | RS | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01  Batch: WG1445525-1 | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.396 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.238 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 |
| Perfluorohexanoic Acid (PFHxA) | ND | | ng/l | 2.00 | 0.328 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.376 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/l | 2.00 | 0.236 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.688 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 2.00 | 0.504 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.648 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.260 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.580 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.804 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 50.0 | 22.7 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 2.00 | 0.336 |



| Project Name: | 25 HOWE ROAD | Lab Number: | L2053938 |
| Project Number: | Not Specified | Report Date: | 12/21/20 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 134,LCMSMS-ID | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 12/17/20 06:23 | Extraction Date: | 12/15/20 19:05 |
| Analyst: | RS | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01 Batch: WG1445525-1 | | | | | |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 4.00 | 1.24 |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 4.00 | 1.15 |

| Surrogate (Extracted Internal Standard) | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 111 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 139 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 101 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 55 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 90 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 106 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 111 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 111 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 63 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 128 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 112 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 109 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 68 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 107 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 134 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 55 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 107 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 120 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 113 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 53 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 63 | | 50-150 |



Serial_No:12212015:46

| | | | | |
|---|---|---|---|---|
| **Project Name:** | 25 HOWE ROAD | | **Lab Number:** | L2053938 |
| **Project Number:** | Not Specified | | **Report Date:** | 12/21/20 |

### Method Blank Analysis
#### Batch Quality Control

| | | | |
|---|---|---|---|
| Analytical Method: | 134,LCMSMS-ID | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 12/21/20 03:46 | Extraction Date: | 12/20/20 10:45 |
| Analyst: | SG | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01   Batch: WG1447319-1 | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.396 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.238 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 |
| Perfluorohexanoic Acid (PFHxA) | ND | | ng/l | 2.00 | 0.328 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.376 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/l | 2.00 | 0.236 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.688 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 2.00 | 0.504 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.648 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.260 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.580 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.804 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 |

Serial_No:12212015:46

| Project Name: | 25 HOWE ROAD | Lab Number: | L2053938 |
| Project Number: | Not Specified | Report Date: | 12/21/20 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 134,LCMSMS-ID | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 12/21/20 03:46 | Extraction Date: | 12/20/20 10:45 |
| Analyst: | SG | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|

**Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01 Batch: WG1447319-1**

| Surrogate (Extracted Internal Standard) | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 86 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 108 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 90 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 96 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 89 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 97 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 97 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 87 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 85 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 93 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 86 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 87 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 106 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 70 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 97 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 33 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 67 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 93 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 63 | | 33-143 |



Serial_No:12212015:46

# Lab Control Sample Analysis
### Batch Quality Control

| | |
|---|---|
| **Project Name:** | 25 HOWE ROAD |
| **Project Number:** | Not Specified |

| | |
|---|---|
| **Lab Number:** | L2053938 |
| **Report Date:** | 12/21/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01  Batch: WG1445525-2  WG1445525-3** | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 90 | | 93 | | 67-148 | 3 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 91 | | 92 | | 63-161 | 1 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 95 | | 97 | | 65-157 | 2 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 96 | | 105 | | 37-219 | 9 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 92 | | 96 | | 69-168 | 4 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 95 | | 86 | | 52-156 | 10 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 86 | | 90 | | 58-159 | 5 | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 106 | | 95 | | 69-177 | 11 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 94 | | 95 | | 63-159 | 1 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 94 | | 98 | | 49-187 | 4 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 93 | | 96 | | 61-179 | 3 | | 30 |
| Perfluorononanoic Acid (PFNA) | 86 | | 89 | | 68-171 | 3 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 103 | | 104 | | 52-151 | 1 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 94 | | 97 | | 63-171 | 3 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 104 | | 109 | | 56-173 | 5 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 104 | | 105 | | 48-150 | 1 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 76 | | 77 | | 60-165 | 1 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 95 | | 99 | | 60-153 | 3 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 110 | | 105 | | 38-156 | 5 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 79 | | 87 | | 46-170 | 10 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 83 | | 82 | | 45-170 | 2 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 94 | | 98 | | 67-153 | 5 | | 30 |



Serial_No:12212015:46

## Lab Control Sample Analysis
### Batch Quality Control

| | |
|---|---|
| **Project Name:** | 25 HOWE ROAD |
| **Project Number:** | Not Specified |

| | |
|---|---|
| **Lab Number:** | L2053938 |
| **Report Date:** | 12/21/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01  Batch: WG1445525-2  WG1445525-3 | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | 92 | | 98 | | 48-158 | 6 | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | 91 | | 94 | | 59-162 | 3 | | 30 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | 97 | | 96 | | 57-162 | 1 | | 30 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | 96 | | 101 | | 69-143 | 5 | | 30 |
| Perfluorohexadecanoic Acid (PFHxDA) | 221 | Q | 232 | Q | 40-167 | 5 | | 30 |
| Perfluorooctadecanoic Acid (PFODA) | 52 | | 42 | | 10-119 | 21 | | 30 |

Page 15 of 26

ALPHA

Serial_No:12212015:46

## Lab Control Sample Analysis
### Batch Quality Control

| | | |
|---|---|---|
| **Project Name:** | 25 HOWE ROAD | |
| **Project Number:** | Not Specified | |

| | |
|---|---|
| **Lab Number:** | L2053938 |
| **Report Date:** | 12/21/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|

Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01  Batch: WG1445525-2  WG1445525-3

| Surrogate   (Extracted Internal Standard) | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 111 | | 115 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 137 | | 142 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 103 | | 108 | | 31-169 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 64 | | 67 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 87 | | 92 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 103 | | 108 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 97 | | 115 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 109 | | 114 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 72 | | 78 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 129 | | 132 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 118 | | 122 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 111 | | 113 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 80 | | 79 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 104 | | 107 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 142 | | 136 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 62 | | 57 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 124 | | 122 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 132 | | 129 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 136 | | 138 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 65 | | 70 | | 10-165 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 77 | | 81 | | 10-206 |

Serial_No:12212015:46

# Lab Control Sample Analysis
## Batch Quality Control

| | |
|---|---|
| Project Name: | 25 HOWE ROAD |
| Project Number: | Not Specified |

| | |
|---|---|
| Lab Number: | L2053938 |
| Report Date: | 12/21/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab   Associated sample(s): 01   Batch: WG1447319-2  WG1447319-3 | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 119 | | 120 | | 67-148 | 1 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 124 | | 124 | | 63-161 | 0 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 123 | | 130 | | 65-157 | 6 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 173 | | 172 | | 37-219 | 1 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 121 | | 120 | | 69-168 | 1 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 119 | | 118 | | 52-155 | 1 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 115 | | 116 | | 58-159 | 1 | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 122 | | 118 | | 69-177 | 3 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 118 | | 118 | | 63-159 | 0 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 137 | | 133 | | 49-187 | 3 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 120 | | 127 | | 61-179 | 6 | | 30 |
| Perfluorononanoic Acid (PFNA) | 119 | | 114 | | 69-171 | 4 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 130 | | 134 | | 52-151 | 3 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 119 | | 121 | | 63-171 | 2 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 141 | | 141 | | 56-173 | 0 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 128 | | 139 | | 46-150 | 8 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 108 | | 112 | | 60-166 | 4 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 123 | | 122 | | 60-153 | 1 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 133 | | 139 | | 38-156 | 4 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 111 | | 113 | | 46-170 | 2 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 118 | | 116 | | 45-170 | 2 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 118 | | 120 | | 67-153 | 2 | | 30 |



Serial_No:12212015:46

# Lab Control Sample Analysis
## Batch Quality Control

| | | |
|---|---|---|
| Project Name: | 25 HOWE ROAD | |
| Project Number: | Not Specified | |

| | |
|---|---|
| Lab Number: | L2053938 |
| Report Date: | 12/21/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s):  01  Batch:  WG1447319-2  WG1447319-3** | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | 116 | | 119 | | 48-158 | 3 | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | 155 | | 159 | | 59-182 | 3 | | 30 |

| Surrogate   (Extracted Internal Standard) | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 83 | | 88 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 104 | | 111 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 89 | | 91 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 95 | | 102 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 88 | | 93 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 93 | | 95 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 94 | | 98 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 85 | | 89 | | 36-149 |
| 1H,1H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 93 | | 96 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 89 | | 97 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 85 | | 83 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 83 | | 88 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 109 | | 108 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 72 | | 75 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 91 | | 97 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 32 | | 32 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 62 | | 68 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 89 | | 94 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 61 | | 65 | | 33-143 |

ALPHA

Serial_No:12212015:46
**Lab Number:** L2053938
**Report Date:** 12/21/20

**Project Name:**   25 HOWE ROAD
**Project Number:**   Not Specified

### Sample Receipt and Container Information

Were project specific reporting limits specified?     YES

**Cooler Information**

| Cooler | Custody Seal |
|--------|--------------|
| A | Present/Intact |

**Container Information**

| Container ID | Container Type | Cooler | Initial pH | Final pH | Temp deg C | Pres | Seal | Frozen Date/Time | Analysis(*) |
|--------------|----------------|--------|-----------|----------|-----------|------|------|------------------|-------------|
| L2053938-01A | Plastic 250ml unpreserved | A | NA | | 5.1 | Y | Present/Intact | | A2-537-ISOTOPE(14) |
| L2053938-01B | Plastic 250ml unpreserved | A | NA | | 5.1 | Y | Present/Intact | | A2-537-ISOTOPE(14) |

*Values in parentheses indicate holding time in days



Serial_No:12212015:46

| Project Name: | 25 HOWE ROAD | Lab Number: | L2053938 |
|---|---|---|---|
| Project Number: | | Report Date: | 12/21/20 |

## PFAS PARAMETER SUMMARY

| Parameter | Acronym | CAS Number |
|---|---|---|
| **PERFLUOROALKYL CARBOXYLIC ACIDS (PFCAs)** | | |
| Perfluorooctadecanoic Acid | PFODA | 16517-11-6 |
| Perfluorohexadecanoic Acid | PFHxDA | 67905-19-5 |
| Perfluorotetradecanoic Acid | PFTA | 376-06-7 |
| Perfluorotridecanoic Acid | PFTrDA | 72629-94-8 |
| Perfluorododecanoic Acid | PFDoA | 307-55-1 |
| Perfluoroundecanoic Acid | PFUnA | 2058-94-8 |
| Perfluorodecanoic Acid | PFDA | 335-76-2 |
| Perfluorononanoic Acid | PFNA | 375-95-1 |
| Perfluorooctanoic Acid | PFOA | 335-67-1 |
| Perfluoroheptanoic Acid | PFHpA | 375-85-9 |
| Perfluorohexanoic Acid | PFHxA | 307-24-4 |
| Perfluoropentanoic Acid | PFPeA | 2706-90-3 |
| Perfluorobutanoic Acid | PFBA | 375-22-4 |
| **PERFLUOROALKYL SULFONIC ACIDS (PFSAs)** | | |
| Perfluorododecanesulfonic Acid | PFDoDS | 79780-39-5 |
| Perfluorodecanesulfonic Acid | PFDS | 335-77-3 |
| Perfluorononanesulfonic Acid | PFNS | 68259-12-1 |
| Perfluorooctanesulfonic Acid | PFOS | 1763-23-1 |
| Perfluoroheptanesulfonic Acid | PFHpS | 375-92-8 |
| Perfluorohexanesulfonic Acid | PFHxS | 355-46-4 |
| Perfluoropentanesulfonic Acid | PFPeS | 2706-91-4 |
| Perfluorobutanesulfonic Acid | PFBS | 375-73-5 |
| **FLUOROTELOMERS** | | |
| 1H,1H,2H,2H-Perfluorododecanesulfonic Acid | 10:2FTS | 120226-60-0 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid | 8:2FTS | 39108-34-4 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid | 6:2FTS | 27619-97-2 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid | 4:2FTS | 757124-72-4 |
| **PERFLUOROALKANE SULFONAMIDES (FASAs)** | | |
| Perfluorooctanesulfonamide | FOSA | 754-91-6 |
| N-Ethyl Perfluorooctane Sulfonamide | NEtFOSA | 4151-50-2 |
| N-Methyl Perfluorooctane Sulfonamide | NMeFOSA | 31506-32-8 |
| **PERFLUOROALKANE SULFONYL SUBSTANCES** | | |
| N-Ethyl Perfluorooctanesulfonamido Ethanol | NEtFOSE | 1691-99-2 |
| N-Methyl Perfluorooctanesulfonamido Ethanol | NMeFOSE | 24448-09-7 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid | NEtFOSAA | 2991-50-6 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid | NMeFOSAA | 2355-31-9 |
| **PER- and POLYFLUOROALKYL ETHER CARBOXYLIC ACIDS** | | |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid | HFPO-DA | 13252-13-6 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid | ADONA | 919005-14-4 |
| **CHLORO-PERFLUOROALKYL SULFONIC ACIDS** | | |
| 11-Chloroeicosafluoro-3-Oxaundecane-1-Sulfonic Acid | 11Cl-PF3OUdS | 763051-92-9 |
| 9-Chlorohexadecafluoro-3-Oxanone-1-Sulfonic Acid | 9Cl-PF3ONS | 756426-58-1 |
| **PERFLUOROETHER SULFONIC ACIDS (PFESAs)** | | |
| Perfluoro(2-Ethoxyethane)Sulfonic Acid | PFEESA | 113507-82-7 |
| **PERFLUOROETHER/POLYETHER CARBOXYLIC ACIDS (PFPCAs)** | | |
| Perfluoro-3-Methoxypropanoic Acid | PFMPA | 377-73-1 |
| Perfluoro-4-Methoxybutanoic Acid | PFMBA | 863090-89-5 |
| Nonafluoro-3,6-Dioxaheptanoic Acid | NFDHA | 151772-58-6 |

Serial_No:12212015:46

| Project Name: | 25 HOWE ROAD | Lab Number: | L2053938 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 12/21/20 |

## GLOSSARY

### Acronyms

| | |
|---|---|
| DL | - Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the limit of quantitation (LOQ). The DL includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| EDL | - Estimated Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The EDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. The use of EDLs is specific to the analysis of PAHs using Solid-Phase Microextraction (SPME). |
| EMPC | - Estimated Maximum Possible Concentration: The concentration that results from the signal present at the retention time of an analyte when the ions meet all of the identification criteria except the ion abundance ratio criteria. An EMPC is a worst-case estimate of the concentration. |
| EPA | - Environmental Protection Agency. |
| LCS | - Laboratory Control Sample: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| LCSD | - Laboratory Control Sample Duplicate: Refer to LCS. |
| LFB | - Laboratory Fortified Blank: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| LOD | - Limit of Detection: This value represents the level to which a target analyte can reliably be detected for a specific analyte in a specific matrix by a specific method. The LOD includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| LOQ | - Limit of Quantitation: The value at which an instrument can accurately measure an analyte at a specific concentration. The LOQ includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.)

Limit of Quantitation: The value at which an instrument can accurately measure an analyte at a specific concentration. The LOQ includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| MDL | - Method Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The MDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| MS | - Matrix Spike Sample: A sample prepared by adding a known mass of target analyte to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. For Method 332.0, the spike recovery is calculated using the native concentration, including estimated values. |
| MSD | - Matrix Spike Sample Duplicate: Refer to MS. |
| NA | - Not Applicable. |
| NC | - Not Calculated: Term is utilized when one or more of the results utilized in the calculation are non-detect at the parameter's reporting unit. |
| NDPA/DPA | - N-Nitrosodiphenylamine/Diphenylamine. |
| NI | - Not Ignitable. |
| NP | - Non-Plastic: Term is utilized for the analysis of Atterberg Limits in soil. |
| NR | - No Results: Term is utilized when 'No Target Compounds Requested' is reported for the analysis of Volatile or Semivolatile Organic TIC only requests. |
| RL | - Reporting Limit: The value at which an instrument can accurately measure an analyte at a specific concentration. The RL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| RPD | - Relative Percent Difference: The results from matrix and/or matrix spike duplicates are primarily designed to assess the precision of analytical results in a given matrix and are expressed as relative percent difference (RPD). Values which are less than five times the reporting limit for any individual parameter are evaluated by utilizing the absolute difference between the values; although the RPD value will be provided in the report. |
| SRM | - Standard Reference Material: A reference sample of a known or certified value that is of the same or similar matrix as the associated field samples. |
| STLP | - Semi-dynamic Tank Leaching Procedure per EPA Method 1315. |
| TEF | - Toxic Equivalency Factors: The values assigned to each dioxin and furan to evaluate their toxicity relative to 2,3,7,8-TCDD. |
| TEQ | - Toxic Equivalent: The measure of a sample's toxicity derived by multiplying each dioxin and furan by its corresponding TEF and then summing the resulting values. |
| TIC | - Tentatively Identified Compound: A compound that has been identified to be present and is not part of the target compound list (TCL) for the method and/or program. All TICs are qualitatively identified and reported as estimated concentrations. |

Report Format:   DU Report with 'J' Qualifiers

ALPHA

| **Project Name:** | 25 HOWE ROAD | **Lab Number:** | L2053938 |
|---|---|---|---|
| **Project Number:** | Not Specified | **Report Date:** | 12/21/20 |

*Footnotes*

1        - The reference for this analyte should be considered modified since this analyte is absent from the target analyte list of the original method.

*Terms*

Analytical Method: Both the document from which the method originates and the analytical reference method. (Example: EPA 8260B is shown as 1,8260B.) The codes for the reference method documents are provided in the References section of the Addendum.

Difference: With respect to Total Oxidizable Precursor (TOP) Assay analysis, the difference is defined as the Post-Treatment value minus the Pre-Treatment value.

Final pH: As it pertains to Sample Receipt & Container Information section of the report, Final pH reflects pH of container determined after adjustment at the laboratory, if applicable. If no adjustment required, value reflects Initial pH.

Frozen Date/Time: With respect to Volatile Organics in soil, Frozen Date/Time reflects the date/time at which associated Reagent Water-preserved vials were initially frozen. Note: If frozen date/time is beyond 48 hours from sample collection, value will be reflected in 'bold'.

Initial pH: As it pertains to Sample Receipt & Container Information section of the report, Initial pH reflects pH of container determined upon receipt, if applicable.

PAH Total: With respect to Alkylated PAH analyses, the 'PAHs, Total' result is defined as the summation of results for all or a subset of the following compounds: Naphthalene, C1-C4 Naphthalenes, 2-Methylnaphthalene, 1-Methylnaphthalene, Biphenyl, Acenaphthylene, Acenaphthene, Fluorene, C1-C3 Fluorenes, Phenanthrene, C1-C4 Phenanthrenes/Anthracenes, Anthracene, Fluoranthene, Pyrene, C1-C4 Fluoranthenes/Pyrenes, Benz(a)anthracene, Chrysene, C1-C4 Chrysenes, Benzo(b)fluoranthene, Benzo(j)+(k)fluoranthene, Benzo(e)pyrene, Benzo(a)pyrene, Perylene, Indeno(1,2,3-cd)pyrene, Dibenz(ah)+(ac)anthracene, Benzo(g,h,i)perylene. If a 'Total' result is requested, the results of its individual components will also be reported.

PFAS Total: With respect to PFAS analyses, the 'PFAS, Total (5)' result is defined as the summation of results for: PFHpA, PFHxS, PFOA, PFNA and PFOS. In addition, the 'PFAS, Total (6)' result is defined as the summation of results at or above the RL for: PFHpA, PFHxS, PFOA, PFNA, PFDA and PFOS. (Note: 'PFAS, Total (6)' is applicable to MassDEP DW compliance analysis only.). If a 'Total' result is requested, the results of its individual components will also be reported.

The target compound Chlordane (CAS No. 57-74-9) is reported for GC ECD analyses. Per EPA,this compound "refers to a mixture of chlordane isomers, other chlorinated hydrocarbons and numerous other components." (Reference: USEPA Toxicological Review of Chlordane, In Support of Summary Information on the Integrated Risk Information System (IRIS), December 1997.)

Total: With respect to Organic analyses, a 'Total' result is defined as the summation of results for individual isomers or Aroclors. If a 'Total' result is requested, the results of its individual components will also be reported. This is applicable to 'Total' results for methods 8260, 8081 and 8082.

*Data Qualifiers*

A        - Spectra identified as "Aldol Condensates" are byproducts of the extraction/concentration procedures when acetone is introduced in the process.

B        - The analyte was detected above the reporting limit in the associated method blank. Flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For MCP-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For DOD-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank AND the analyte was detected above one-half the reporting limit (or above the reporting limit for common lab contaminants) in the associated method blank. For NJ-Air-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte above the reporting limit. For NJ-related projects (excluding Air), flag only applies to associated field samples that have detectable concentrations of the analyte, which was detected above the reporting limit in the associated method blank or above five times the reporting limit for common lab contaminants (Phthalates, Acetone, Methylene Chloride, 2-Butanone).

C        - Co-elution: The target analyte co-elutes with a known lab standard (i.e. surrogate, internal standards, etc.) for co-extracted analyses.

D        - Concentration of analyte was quantified from diluted analysis. Flag only applies to field samples that have detectable concentrations of the analyte.

E        - Concentration of analyte exceeds the range of the calibration curve and/or linear range of the instrument.

F        - The ratio of quantifier ion response to qualifier ion response falls outside of the laboratory criteria. Results are considered to be an estimated maximum concentration.

G        - The concentration may be biased high due to matrix interferences (i.e, co-elution) with non-target compound(s). The result should be considered estimated.

H        - The analysis of pH was performed beyond the regulatory-required holding time of 15 minutes from the time of sample collection.

I        - The lower value for the two columns has been reported due to obvious interference.

J        - Estimated value. The Target analyte concentration is below the quantitation limit (RL), but above the Method Detection Limit (MDL) or Estimated Detection Limit (EDL) for SPME-related analyses. This represents an estimated concentration for Tentatively Identified Compounds (TICs).

M        - Reporting Limit (RL) exceeds the MCP CAM Reporting Limit for this analyte.

ND        - Not detected at the method detection limit (MDL) for the sample, or estimated detection limit (EDL) for SPME-related analyses.

*Report Format:   DU Report with 'J' Qualifiers*



Serial_No:12212015:46

| Project Name: | 25 HOWE ROAD | Lab Number: | L2053938 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 12/21/20 |

### Data Qualifiers

| | | |
|---|---|---|
| NJ | - | Presumptive evidence of compound. This represents an estimated concentration for Tentatively Identified Compounds (TICs), where the identification is based on a mass spectral library search. |
| P | - | The RPD between the results for the two columns exceeds the method-specified criteria. |
| Q | - | The quality control sample exceeds the associated acceptance criteria. For DOD-related projects, LCS and/or Continuing Calibration Standard exceedences are also qualified on all associated sample results.  Note: This flag is not applicable for matrix spike recoveries when the sample concentration is greater than 4x the spike added or for batch duplicate RPD when the sample concentrations are less than 5x the RL. (Metals only.) |
| R | - | Analytical results are from sample re-analysis. |
| RE | - | Analytical results are from sample re-extraction. |
| S | - | Analytical results are from modified screening analysis. |

Report Format:   DU Report with 'J' Qualifiers



Serial_No:12212015:46

| | | | |
|---|---|---|---|
| **Project Name:** | 25 HOWE ROAD | **Lab Number:** | L2053938 |
| **Project Number:** | Not Specified | **Report Date:** | 12/21/20 |

## REFERENCES

134    Determination of Selected Perfluorinated Alkyl Acids in Drinking Water by Solid Phase Extraction and Liquid Chromatography/Tandem Mass Spectrometry (LC/MS/MS) using Isotope Dilution. Alpha SOP 23528.

## LIMITATION OF LIABILITIES

Alpha Analytical performs services with reasonable care and diligence normal to the analytical testing laboratory industry.  In the event of an error, the sole and exclusive responsibility of Alpha Analytical shall be to re-perform the work at it's own expense.  In no event shall Alpha Analytical be held liable for any incidental, consequential or special damages, including but not limited to, damages in any way connected with the use of, interpretation of, information or analysis provided by Alpha Analytical.

We strongly urge our clients to comply with EPA protocol regarding sample volume, preservation, cooling, containers, sampling procedures, holding time and splitting of samples in the field.



Serial_No:12212015:46

Alpha Analytical, Inc.
Facility: Company-wide
Department: Quality Assurance
Title: Certificate/Approval Program Summary

ID No.:17873
Revision 17
Published Date: 4/28/2020 9:42:21 AM
Page 1 of 1

# Certification Information

**The following analytes are not included in our Primary NELAP Scope of Accreditation:**

**Westborough Facility**
**EPA 624/624.1:** m/p-xylene, o-xylene, Naphthalene
**EPA 8260C:** NPW: 1,2,4,5-Tetramethylbenzene; 4-Ethyltoluene, Azobenzene; SCM: Iodomethane (methyl iodide), 1,2,4,5-Tetramethylbenzene; 4-Ethyltoluene.
**EPA 8270D:** NPW: Dimethylnaphthalene,1,4-Diphenylhydrazine; SCM: Dimethylnaphthalene,1,4-Diphenylhydrazine.
**SM4500:** NPW: Amenable Cyanide; SCM: Total Phosphorus, TKN, NO2, NO3.

**Mansfield Facility**
**SM 2540D:** TSS
**EPA 8082A:** NPW: PCB: 1, 5, 31, 87,101, 110, 141, 151, 153, 180, 183, 187.
**EPA TO-15:** Halothane, 2,4,4-Trimethyl-2-pentene, 2,4,4-Trimethyl-1-pentene, Thiophene, 2-Methylthiophene,
3-Methylthiophene, 2-Ethylthiophene, 1,2,3-Trimethylbenzene, Indan, Indene, 1,2,4,5-Tetramethylbenzene, Benzothiophene, 1-Methylnaphthalene.
**EPA TO-12** Non-methane organics
**EPA 3C** Fixed gases
**Biological Tissue Matrix:** EPA 3050B

**The following analytes are included in our Massachusetts DEP Scope of Accreditation**

**Westborough Facility:**

*Drinking Water*
**EPA 300.0:** Chloride, Nitrate-N, Fluoride, Sulfate; **EPA 353.2:** Nitrate-N, Nitrite-N; **SM4500NO3-F:** Nitrate-N, Nitrite-N; **SM4500F-C, SM4500CN-CE,
EPA 180.1, SM2130B, SM4500Cl-D, SM2320B, SM2540C, SM4500H-B, SM4500NO2-B**
**EPA 332:** Perchlorate; **EPA 524.2:** THMs and VOCs; **EPA 504.1:** EDB, DBCP.
**Microbiology: SM9215B; SM9223-P/A, SM9223B-Colilert-QT,SM9222D.**

*Non-Potable Water*
**SM4500H,B, EPA 120.1, SM2510B, SM2540C, SM2320B, SM4500CL-E, SM4500F-BC, SM4500NH3-BH:** Ammonia-N and Kjeldahl-N, **EPA 350.1:**
Ammonia-N, **LACHAT 10-107-06-1-B:** Ammonia-N, **EPA 351.1, SM4500NO3-F, EPA 353.2:** Nitrate-N, **SM4500P-E, SM4500P-B, E, SM4500SO4-E,
SM5220D, EPA 410.4, SM5210B, SM5310C, SM4500CL-D, EPA 1664, EPA 420.1, SM4500-CN-CE, SM2540D, EPA 300:** Chloride, Sulfate, Nitrate.
**EPA 624.1:** Volatile Halocarbons & Aromatics.
**EPA 608.3:** Chlordane, Toxaphene, Aldrin, alpha-BHC, beta-BHC, gamma-BHC, delta-BHC, Dieldrin, DDD, DDE, DDT, Endosulfan I, Endosulfan II,
Endosulfan sulfate, Endrin, Endrin Aldehyde, Heptachlor, Heptachlor Epoxide, PCBs
**EPA 625.1:** SVOC (Acid/Base/Neutral Extractables), **EPA 600/4-81-045:** PCB-Oil.
**Microbiology: SM9223B-Colilert-QT; Enterolert-QT, SM9221E, EPA 1600, EPA 1603.**

**Mansfield Facility:**

*Drinking Water*
**EPA 200.7:** Al, Ba, Cd, Cr, Cu, Fe, Mn, Ni, Na, Ag, Ca, Zn. **EPA 200.8:** Al, Sb, As, Ba, Be, Cd, Cr, Cu, Pb, Mn, Ni, Se, Ag, TL, Zn. **EPA 245.1** Hg.
**EPA 522.**

*Non-Potable Water*
**EPA 200.7:** Al, Sb, As, Be, Cd, Ca, Cr, Co, Cu, Fe, Pb, Mg, Mn, Mo, Ni, K, Se, Ag, Na, Sr, TL, Ti, V, Zn.
**EPA 200.8:** Al, Sb, As, Be, Cd, Cr, Cu, Fe, Pb, Mn, Ni, K, Se, Ag, Na, TL, Zn.
**EPA 245.1** Hg.
**SM2340B**

For a complete listing of analytes and methods, please contact your Alpha Project Manager.

---

Document Type: Form

Pre-Qualtrax Document ID: 08-113

Serial_No:1221 2015:46

## CHAIN OF CUSTODY   PAGE_____ OF _____

**ALPHA**
8 Walkup Drive
Westboro, MA 01581
508) 898-9220

320 Forbes Blvd
Mansfield, MA 02048
Tel. (508)-822-9300

Date Rec'd in Lab: **12-7-20**

ALPHA Job #: REM01
**L2053938**

**Project Information**
Site Name:

Site Location Fairfield ME

Spill Number

Project Manager: Chris Evans

Copies to

ALPHA Quote #

**Report Information - Data Deliverables**
☒EMAIL  ☒ADEx

**Billing Information**
☐ Same  PO #:
as Client info

*EPH Soil or Water = Ranges and targets by GC/MS for EPH TEPH range. Note- if EPH analysis is dependant on TEPH results submit the EPH on HOLD with a comment pending TEPH results

*Please check off both EPH and TEPH if you want both EPH and TEPH tests

*VPH  soil or water = Ranges and targets by GC

*Standard 8260 = One analysis for all compounds by 8260 scan

*Potability  Note requested analytes in comments  Radon will be subcontracted.

**Client Information**

Client: Maine DEP

Contact Name: Chris Evans

City: Augusta

State  ME       Zip Code  04333

Phone: 207-441-5181

Email: Gordon.C.Evans@maine.gov

**Turn-Around-Time**
☒ Standard    ☐ Rush (only confirmed if pre-approved)
Date Due:

Additional Project Information: 'comprehensive' suite of analytes (listed on A&L website) for potability

**ANALYSIS**

| ALPHA Lab ID (Lab Use Only) | Sample Point Name | Sample Collection Date | Time | Sample Material Type | Sample Location | Sample Collection Method | Treatment Status | PID Result | EPH | TEPH | VPH | Standard 8260 | Potability Test | Radon | 524 2 | PFAS | TOTAL # BOTTLES | Sample Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63938-01 | | | | GW | OT | PS1 | NT | | | | | | | | | X | | |
| | | | | | | | | | | | | | | | | | | |

**SAMPLE INFO**
Filtration
☐ Field
☐ Lab to do

Preservation
☐ Lab to do

**Container Type:**
P=Plastic
A=Amber Glass
V=Vial
G=Glass
B=Bacteria cup
C=Cube
D=Other
E=Encore
600=Bottle

**Preservative:**
A=None
B=HCL
C=HNO3
D=H2SO4
E=NaOH
F=MeOH
G=NaHSO4
H=Na2S2O3
I Ascorbic Acid
J=NaHCL
5=EtilAcetone

Container Type.

Preservative

All samples submitted are subject to Alpha's Terms and Conditions. See reverse side.

| Relinquished By: | Date/Time: 12/3/20  12:50 | Received By: | 12-3-20  1250 |
| | 12-3-20  14:55 | | 12/3/20  1455 |
| | W/3/30  1500 | | 12/3/20  1500 |
| | | | 12/3/20  23:30 |

Joshua and Morgan Harris, R.J.H, a
minor, C.E.H., a minor, and
A.A.H., a minor



# ANALYTICAL REPORT

| | |
|---|---|
| Lab Number: | L2046321 |
| Client: | Maine DEP-Div. of Technical Services |
| | 17 State House Station |
| | Augusta, ME 04333 |
| ATTN: | Chris Evans |
| Phone: | (207) 446-2564 |
| Project Name: | OHIO HILL |
| Project Number: | Not Specified |
| Report Date: | 11/09/20 |

The original project report/data package is held by Alpha Analytical. This report/data package is paginated and should be reproduced only in its entirety. Alpha Analytical holds no responsibility for results and/or data that are not consistent with the original.

Certifications & Approvals: MA (M-MA030), NH NELAP (2062), CT (PH-0141), DoD (L2474), FL (E87814), IL (200081), LA (85084), ME (MA00030), MD (350), NJ (MA015), NY (11627), NC (685), OH (CL106), PA (68-02089), RI (LAO00299), TX (T104704419), VT (VT-0015), VA (460194), WA (C954), US Army Corps of Engineers, USDA (Permit #P330-17-00150), USFWS (Permit #206964).

320 Forbes Boulevard, Mansfield, MA 02048-1806
508-822-9300 (Fax) 508-822-3288 800-624-9220 - www.alphalab.com



Serial_No:11092009:57

| Project Name: | OHIO HILL | | | Lab Number: | L2046321 |
| Project Number: | Not Specified | | | Report Date: | 11/09/20 |

| Alpha Sample ID | Client ID | Matrix | Sample Location | Collection Date/Time | Receive Date |
|---|---|---|---|---|---|
| L2046321-07 | 128 NYES CRNR | WATER | Not Specified | 10/22/20 12:23 | 10/23/20 |
| L2046321-12 | FIELD BLANK | WATER | Not Specified | 10/22/20 18:15 | 10/23/20 |

ALPHA

| **Project Name:** | OHIO HILL | **Lab Number:** | L2046321 |
| **Project Number:** | Not Specified | **Report Date:** | 11/09/20 |

### Case Narrative

The samples were received in accordance with the Chain of Custody and no significant deviations were encountered during the preparation or analysis unless otherwise noted. Sample Receipt, Container Information, and the Chain of Custody are located at the back of the report.

Results contained within this report relate only to the samples submitted under this Alpha Lab Number and meet NELAP requirements for all NELAP accredited parameters unless otherwise noted in the following narrative. The data presented in this report is organized by parameter (i.e. VOC, SVOC, etc.). Sample specific Quality Control data (i.e. Surrogate Spike Recovery) is reported at the end of the target analyte list for each individual sample, followed by the Laboratory Batch Quality Control at the end of each parameter. Tentatively Identified Compounds (TICs), if requested, are reported for compounds identified to be present and are not part of the method/program Target Compound List, even if only a subset of the TCL are being reported. If a sample was re-analyzed or re-extracted due to a required quality control corrective action and if both sets of data are reported, the Laboratory ID of the re-analysis or re-extraction is designated with an "R" or "RE", respectively.

When multiple Batch Quality Control elements are reported (e.g. more than one LCS), the associated samples for each element are noted in the grey shaded header line of each data table. Any Laboratory Batch, Sample Specific % recovery or RPD value that is outside the listed Acceptance Criteria is bolded in the report. In reference to questions H (CAM) or 4 (RCP) when "NO" is checked, the performance criteria for CAM and RCP methods allow for some quality control failures to occur and still be within method compliance. In these instances, the specific failure is not narrated but noted in the associated QC Outlier Summary Report, located directly after the Case Narrative. QC information is also incorporated in the Data Usability Assessment table (Format 11) of our Data Merger tool, where it can be reviewed in conjunction with the sample result, associated regulatory criteria and any associated data usability implications.

Soil/sediments, solids and tissues are reported on a dry weight basis unless otherwise noted. Definitions of all data qualifiers and acronyms used in this report are provided in the Glossary located at the back of the report.

HOLD POLICY - For samples submitted on hold, Alpha's policy is to hold samples (with the exception of Air canisters) free of charge for 21 calendar days from the date the project is completed. After 21 calendar days, we will dispose of all samples submitted including those put on hold unless you have contacted your Alpha Project Manager and made arrangements for Alpha to continue to hold the samples. Air canisters will be disposed after 3 business days from the date the project is completed.

Please contact Project Management at 800-624-9220 with any questions.



Serial_No:11092009:57

| | | | |
|---|---|---|---|
| **Project Name:** | OHIO HILL | **Lab Number:** | L2046321 |
| **Project Number:** | Not Specified | **Report Date:** | 11/09/20 |

### Case Narrative (continued)

Report Submission

All non-detect (ND) or estimated concentrations (J-qualified) have been quantitated to the limit noted in the MDL column.

Perfluorinated Alkyl Acids by Isotope Dilution

L2046321-01, -03, -04 and -05: The sample was re-extracted on dilution with the method required holding time exceeded in order to quantify the results within the calibration range. The result(s) should be considered estimated, and are qualified with an E flag, for any compound(s) that exceeded the calibration range in the initial analysis. The re-extraction was performed only for the compound(s) that exceeded the calibration range.

L2046321-01, 03, -05, -08, -09, -10, and -12: Extracted Internal Standard recoveries were outside the acceptance criteria for individual analytes. Please refer to the surrogate section of the report for details.

The WG1430590-2/-3 LCS/LCSD recoveries, associated with L2046321-01 through -12, are below the acceptance criteria for  perfluorooctadecanoic acid (pfoda) (41%/40%); however, it has been identified as a "difficult" analyte. The results of the associated samples are reported.

The WG1430590-2/-3 LCS/LCSD RPD, associated with L2046321-01 through -12, is above the acceptance criteria for 2,3,3,3-tetrafluoro-2-[1,1,2,2,3,3,3-heptafluoropropoxy]-propanoic acid (hfpo-da) (35%).

WG1430590-4: The results should be considered estimated, and are qualified with an E flag, for any compound that exceeded the calibration range in the analysis.

The WG1430590-4 MS recoveries, performed on L2046321-01, are outside the acceptance criteria for perfluorohexanoic acid (pfhxa) (191%), perfluoroheptanoic acid (pfhpa) (189%) and perfluorooctanoic acid (pfoa) (162%).

---

I, the undersigned, attest under the pains and penalties of perjury that, to the best of my knowledge and belief and based upon my personal inquiry of those responsible for providing the information contained in this analytical report, such information is accurate and complete.  This certificate of analysis is not complete unless this page accompanies any and all pages of this report.

Authorized Signature: _Susan C O'Neil_   Susan O' Neil

Title:  Technical Director/Representative                                Date:  11/09/20



# ORGANICS



Serial_No:11092009:57

# SEMIVOLATILES

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 11/09/20 |

## SAMPLE RESULTS

| Lab ID: | L2046321-07 | Date Collected: | 10/22/20 12:23 |
|---|---|---|---|
| Client ID: | 128 NYES CRNR | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | Field Prep: | Not Specified |

| Sample Depth: | | | |
|---|---|---|---|
| Matrix: | Water | Extraction Method: | ALPHA 23528 |
| Analytical Method: | 134,LCMSMS-ID | Extraction Date: | 11/05/20 04:35 |
| Analytical Date: | 11/05/20 22:05 | | |
| Analyst: | SG | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 6.37 | | ng/l | 1.89 | 0.386 | 1 |
| Perfluoropentanoic Acid (PFPeA) | 11.3 | | ng/l | 1.89 | 0.375 | 1 |
| Perfluorobutanesulfonic Acid (PFBS) | 1.33 | J | ng/l | 1.89 | 0.225 | 1 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 1.89 | 0.428 | 1 |
| Perfluorohexanoic Acid (PFHxA) | 17.7 | | ng/l | 1.89 | 0.310 | 1 |
| Perfluoropentanesulfonic Acid (PFPeS) | 1.33 | J | ng/l | 1.89 | 0.232 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | 28.2 | | ng/l | 1.89 | 0.213 | 1 |
| Perfluorohexanesulfonic Acid (PFHxS) | 4.84 | F | ng/l | 1.89 | 0.356 | 1 |
| Perfluorooctanoic Acid (PFOA) | 108 | F | ng/l | 1.89 | 0.223 | 1 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 1.89 | 1.26 | 1 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 0.870 | J | ng/l | 1.89 | 0.651 | 1 |
| Perfluorononanoic Acid (PFNA) | 4.36 | | ng/l | 1.89 | 0.295 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | 25.4 | F | ng/l | 1.89 | 0.477 | 1 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 1.89 | 0.288 | 1 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 1.89 | 1.15 | 1 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 1.89 | 1.06 | 1 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 1.89 | 0.613 | 1 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 1.89 | 0.246 | 1 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 1.89 | 0.927 | 1 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 1.89 | 0.549 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 1.89 | 0.760 | 1 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 1.89 | 0.352 | 1 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 1.89 | 0.310 | 1 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 1.89 | 0.235 | 1 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 47.3 | 21.5 | 1 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 1.89 | 0.318 | 1 |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 3.78 | 1.17 | 1 |



Serial_No:11092009:57

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
|---|---|---|---|---|
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

## SAMPLE RESULTS

| Lab ID: | L2046321-07 | Date Collected: | 10/22/20 12:23 |
|---|---|---|---|
| Client ID: | 128 NYES CRNR | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | Field Prep: | Not Specified |

Sample Depth:

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 3.78 | 1.09 | 1 |

| Surrogate  (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 61 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 77 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 83 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 64 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 58 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 49 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 83 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 48 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 55 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 37 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 58 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 39 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 53 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 34 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 49 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 4 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 30 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 51 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 49 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 145 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 64 | | 50-150 |

ALPHA

Serial_No:11092009:57

| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
|---|---|---|---|---|
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

### SAMPLE RESULTS

| Lab ID: | L2046321-12 | | Date Collected: | 10/22/20 18:15 |
|---|---|---|---|---|
| Client ID: | FIELD BLANK | | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | | Field Prep: | Not Specified |

| Sample Depth: | | | | |
|---|---|---|---|---|
| Matrix: | Water | | | |
| Analytical Method: | 134,LCMSMS-ID | | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 11/05/20 23:45 | | Extraction Date: | 11/05/20 04:35 |
| Analyst: | SG | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 | 1 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.396 | 1 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.238 | 1 |
| 1H,1H,2H,2H-Perfluorohexanoic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 | 1 |
| Perfluorohexanoic Acid (PFHxA) | 0.432 | JF | ng/l | 2.00 | 0.328 | 1 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 | 1 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.376 | 1 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/l | 2.00 | 0.236 | 1 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 | 1 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.688 | 1 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 2.00 | 0.504 | 1 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 | 1 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 | 1 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 | 1 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.648 | 1 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.260 | 1 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 | 1 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.580 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.804 | 1 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 | 1 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 | 1 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 | 1 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 50.0 | 22.7 | 1 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 2.00 | 0.336 | 1 |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 4.00 | 1.24 | 1 |



Serial_No:11092009:57

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 11/09/20 |

## SAMPLE RESULTS

| Lab ID: | L2046321-12 | Date Collected: | 10/22/20 18:15 |
|---|---|---|---|
| Client ID: | FIELD BLANK | Date Received: | 10/23/20 |
| Sample Location: | Not Specified | Field Prep: | Not Specified |

Sample Depth:

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 4.00 | 1.15 | 1 |

| Surrogate   (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 83 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 98 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 83 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 67 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 79 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 81 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 86 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 79 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 71 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 72 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 76 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 73 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 78 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 57 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 78 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 27 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 66 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 74 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 58 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | **162** | Q | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 86 | | 50-150 |

Serial_No:11092009:57

| | |
|---|---|
| **Project Name:** OHIO HILL | **Lab Number:** L2046321 |
| **Project Number:** Not Specified | **Report Date:** 11/09/20 |

## Method Blank Analysis
### Batch Quality Control

| | | | |
|---|---|---|---|
| Analytical Method: | 134,LCMSMS-ID | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 11/06/20 10:01 | Extraction Date: | 11/05/20 04:35 |
| Analyst: | JW | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01-12 Batch: WG1430590-1 R | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.396 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.238 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 |
| Perfluorohexanoic Acid (PFHxA) | 0.376 | J | ng/l | 2.00 | 0.328 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.376 |
| Perfluorooctanoic Acid (PFOA) | 0.268 | J | ng/l | 2.00 | 0.236 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.688 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 2.00 | 0.504 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.648 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.260 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.580 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.804 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 50.0 | 22.7 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 2.00 | 0.336 |



| Project Name: | OHIO HILL | | Lab Number: | L2046321 |
| Project Number: | Not Specified | | Report Date: | 11/09/20 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 134,LCMSMS-ID | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 11/06/20 10:01 | Extraction Date: | 11/05/20 04:35 |
| Analyst: | JW | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01-12 Batch: WG1430590-1 R | | | | | |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 4.00 | 1.24 |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 4.00 | 1.15 |

| Surrogate (Extracted Internal Standard) | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 83 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 96 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 86 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 93 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 80 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 82 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 92 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 82 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 98 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 74 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 82 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 76 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 113 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 70 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 84 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 22 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 79 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 76 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 73 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 133 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 96 | | 50-150 |



Serial_No:11092009:57

# Lab Control Sample Analysis
### Batch Quality Control

| | | |
|---|---|---|
| **Project Name:** | OHIO HILL | |
| **Project Number:** | Not Specified | |

| | | |
|---|---|---|
| **Lab Number:** | L2046321 |
| **Report Date:** | 11/09/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01-12  Batch: WG1430590-2  WG1430590-3 | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 115 | | 113 | | 67-148 | 2 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 115 | | 111 | | 63-161 | 4 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 114 | | 112 | | 65-157 | 2 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 113 | | 118 | | 37-219 | 4 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 119 | | 116 | | 69-168 | 3 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 107 | | 106 | | 52-156 | 1 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 115 | | 112 | | 58-159 | 3 | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 114 | | 113 | | 69-177 | 1 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 112 | | 112 | | 63-159 | 0 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 142 | | 128 | | 49-187 | 10 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 113 | | 114 | | 61-179 | 1 | | 30 |
| Perfluorononanoic Acid (PFNA) | 121 | | 116 | | 68-171 | 4 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 119 | | 116 | | 52-161 | 3 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 115 | | 117 | | 63-171 | 3 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 148 | | 130 | | 56-173 | 13 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 116 | | 114 | | 48-150 | 3 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 117 | | 126 | | 60-166 | 3 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 114 | | 111 | | 60-153 | 3 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 112 | | 118 | | 38-156 | 5 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 117 | | 112 | | 46-170 | 4 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 126 | | 123 | | 45-170 | 2 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 116 | | 120 | | 67-153 | 3 | | 30 |



Serial_No:11092009:57

# Lab Control Sample Analysis
## Batch Quality Control

| | | |
|---|---|---|
| **Project Name:** | OHIO HILL | |
| **Project Number:** | Not Specified | |

| | | |
|---|---|---|
| **Lab Number:** | L2046321 |
| **Report Date:** | 11/09/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01-12  Batch: WG1430590-2  WG1430590-3 | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | 122 | | 122 | | 48-158 | 0 | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | 114 | | 107 | | 59-182 | 6 | | 30 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | 101 | | 71 | | 50-150 | 35 | Q | 30 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | 119 | | 118 | | 50-150 | 1 | | 30 |
| Perfluorohexadecanoic Acid (PFHxDA) | 94 | | 89 | | 50-150 | 5 | | 30 |
| Perfluorooctadecanoic Acid (PFODA) | 41 | Q | 40 | Q | 50-150 | 2 | | 30 |

Serial_No:11092009:57

# Lab Control Sample Analysis
## Batch Quality Control

| | |
|---|---|
| **Project Name:** OHIO HILL | **Lab Number:** L2046321 |
| **Project Number:** Not Specified | **Report Date:** 11/09/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|

**Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01-12  Batch: WG1430590-2  WG1430590-3**

| Surrogate   (Extracted Internal Standard) | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 79 | | 80 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 88 | | 94 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 87 | | 87 | | 31-169 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 84 | | 80 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 76 | | 78 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 78 | | 80 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 91 | | 91 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 78 | | 79 | | 36-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 84 | | 87 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 73 | | 74 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 80 | | 85 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 72 | | 77 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 96 | | 99 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 72 | | 71 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 78 | | 84 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 21 | | 13 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 70 | | 74 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 74 | | 76 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 66 | | 72 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 98 | | 125 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 100 | | 102 | | 50-150 |

ALPHA

Serial_No:11092009:57
*Lab Number:* L2046321
*Report Date:* 11/09/20

*Project Name:*   OHIO HILL
*Project Number:*   Not Specified

### Sample Receipt and Container Information

Were project specific reporting limits specified?      YES

*Cooler Information*
*Cooler*                    *Custody Seal*
A                            Absent

*Container Information*

| Container ID | Container Type | Cooler | Initial pH | Final pH | Temp deg C | Pres | Seal | Frozen Date/Time | Analysis(*) |
|---|---|---|---|---|---|---|---|---|---|
| L2046321-01A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-01B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-02A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-02B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-03A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-03B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-04A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-04B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-05A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-05B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-06A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-06B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-07A | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-07B | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-08A | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-08B | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-09A | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-09B | Plastic 250ml Trizma preserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-10A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-10B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-11A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-11B | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |
| L2046321-12A | Plastic 250ml unpreserved | A | NA | | 2.2 | Y | Absent | | A2-537-ISOTOPE-36(14) |

*Values in parentheses indicate holding time in days



Serial_No:11092009:57
**Lab Number:** L2046321
**Report Date:** 11/09/20

**Project Name:** OHIO HILL
**Project Number:** Not Specified

**Container Information**

| Container ID | Container Type | | Cooler | Initial pH | Final pH | Temp deg C | Pres | Seal | Frozen Date/Time | Analysis(*) |
|---|---|---|---|---|---|---|---|---|---|---|

*Values in parentheses indicate holding time in days

Serial_No:11092009:57

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
|---|---|---|---|
| Project Number: | | Report Date: | 11/09/20 |

## PFAS PARAMETER SUMMARY

| Parameter | Acronym | CAS Number |
|---|---|---|
| **PERFLUOROALKYL CARBOXYLIC ACIDS (PFCAs)** | | |
| Perfluorooctadecanoic Acid | PFODA | 16517-11-6 |
| Perfluorohexadecanoic Acid | PFHxDA | 67905-19-5 |
| Perfluorotetradecanoic Acid | PFTA | 376-06-7 |
| Perfluorotridecanoic Acid | PFTrDA | 72629-94-8 |
| Perfluorododecanoic Acid | PFDoA | 307-55-1 |
| Perfluoroundecanoic Acid | PFUnA | 2058-94-8 |
| Perfluorodecanoic Acid | PFDA | 335-76-2 |
| Perfluorononanoic Acid | PFNA | 375-95-1 |
| Perfluorooctanoic Acid | PFOA | 335-67-1 |
| Perfluoroheptanoic Acid | PFHpA | 375-85-9 |
| Perfluorohexanoic Acid | PFHxA | 307-24-4 |
| Perfluoropentanoic Acid | PFPeA | 2706-90-3 |
| Perfluorobutanoic Acid | PFBA | 375-22-4 |
| **PERFLUOROALKYL SULFONIC ACIDS (PFSAs)** | | |
| Perfluorododecanesulfonic Acid | PFDoDS | 79780-39-5 |
| Perfluorodecanesulfonic Acid | PFDS | 335-77-3 |
| Perfluorononanesulfonic Acid | PFNS | 68259-12-1 |
| Perfluorooctanesulfonic Acid | PFOS | 1763-23-1 |
| Perfluoroheptanesulfonic Acid | PFHpS | 375-92-8 |
| Perfluorohexanesulfonic Acid | PFHxS | 355-46-4 |
| Perfluoropentanesulfonic Acid | PFPeS | 2706-91-4 |
| Perfluorobutanesulfonic Acid | PFBS | 375-73-5 |
| **FLUOROTELOMERS** | | |
| 1H,1H,2H,2H-Perfluorododecanesulfonic Acid | 10:2FTS | 120226-60-0 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid | 8:2FTS | 39108-34-4 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid | 6:2FTS | 27619-97-2 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid | 4:2FTS | 757124-72-4 |
| **PERFLUOROALKANE SULFONAMIDES (FASAs)** | | |
| Perfluorooctanesulfonamide | FOSA | 754-91-6 |
| N-Ethyl Perfluorooctane Sulfonamide | NEtFOSA | 4151-50-2 |
| N-Methyl Perfluorooctane Sulfonamide | NMeFOSA | 31506-32-8 |
| **PERFLUOROALKANE SULFONYL SUBSTANCES** | | |
| N-Ethyl Perfluorooctanesulfonamido Ethanol | NEtFOSE | 1691-99-2 |
| N-Methyl Perfluorooctanesulfonamido Ethanol | NMeFOSE | 24448-09-7 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid | NEtFOSAA | 2991-50-6 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid | NMeFOSAA | 2355-31-9 |
| **PER- and POLYFLUOROALKYL ETHER CARBOXYLIC ACIDS** | | |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3-Heptafluoropropoxy]-Propanoic Acid | HFPO-DA | 13252-13-6 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid | ADONA | 919005-14-4 |
| **CHLORO-PERFLUOROALKYL SULFONIC ACIDS** | | |
| 11-Chloroeicosafluoro-3-Oxaundecane-1-Sulfonic Acid | 11Cl-PF3OUdS | 763051-92-9 |
| 9-Chlorohexadecafluoro-3-Oxanone-1-Sulfonic Acid | 9Cl-PF3ONS | 756426-58-1 |
| **PERFLUOROETHER SULFONIC ACIDS (PFESAs)** | | |
| Perfluoro(2-Ethoxyethane)Sulfonic Acid | PFEESA | 113507-82-7 |
| **PERFLUOROETHER/POLYETHER CARBOXYLIC ACIDS (PFPCAs)** | | |
| Perfluoro-3-Methoxypropanoic Acid | PFMPA | 377-73-1 |
| Perfluoro-4-Methoxybutanoic Acid | PFMBA | 863090-89-5 |
| Nonafluoro-3,6-Dioxaheptanoic Acid | NFDHA | 151772-58-6 |

Alpha ANALYTICAL

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
|---|---|---|---|
| Project Number: | Not Specified | Report Date: | 11/09/20 |

# GLOSSARY

*Acronyms*

| DL | - Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the limit of quantitation (LOQ). The DL includes any adjustments from dilutions, concentrations or moisture content, where applicable.  (DoD report formats only.) |
|---|---|
| EDL | - Estimated Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The EDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. The use of EDLs is specific to the analysis of PAHs using Solid-Phase Microextraction (SPME). |
| EMPC | - Estimated Maximum Possible Concentration: The concentration that results from the signal present at the retention time of an analyte when the ions meet all of the identification criteria except the ion abundance ratio criteria. An EMPC is a worst-case estimate of the concentration. |
| EPA | - Environmental Protection Agency. |
| LCS | - Laboratory Control Sample: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| LCSD | - Laboratory Control Sample Duplicate: Refer to LCS. |
| LFB | - Laboratory Fortified Blank: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| LOD | - Limit of Detection: This value represents the level to which a target analyte can reliably be detected for a specific analyte in a specific matrix by a specific method.  The LOD includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| LOQ | - Limit of Quantitation: The value at which an instrument can accurately measure an analyte at a specific concentration. The LOQ includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.)<br><br>Limit of Quantitation: The value at which an instrument can accurately measure an analyte at a specific concentration. The LOQ includes any adjustments from dilutions, concentrations or moisture content, where applicable. (DoD report formats only.) |
| MDL | - Method Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The MDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| MS | - Matrix Spike Sample: A sample prepared by adding a known mass of target analyte to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. For Method 332.0, the spike recovery is calculated using the native concentration, including estimated values. |
| MSD | - Matrix Spike Sample Duplicate: Refer to MS. |
| NA | - Not Applicable. |
| NC | - Not Calculated:  Term is utilized when one or more of the results utilized in the calculation are non-detect at the parameter's reporting limit. |
| NDPA/DPA | - N-Nitrosodiphenylamine/Diphenylamine. |
| NI | - Not Ignitable. |
| NP | - Non-Plastic: Term is utilized for the analysis of Atterberg Limits in soil. |
| NR | - No Results: Term is utilized when 'No Target Compounds Requested' is reported for the analysis of Volatile or Semivolatile Organic TIC only requests. |
| RL | - Reporting Limit:  The value at which an instrument can accurately measure an analyte at a specific concentration. The RL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| RPD | - Relative Percent Difference:  The results from matrix and/or matrix spike duplicates are primarily designed to assess the precision of analytical results in a given matrix and are expressed as relative percent difference (RPD).  Values which are less than five times the reporting limit for any individual parameter are evaluated by utilizing the absolute difference between the values; although the RPD value will be provided in the report. |
| SRM | - Standard Reference Material: A reference sample of a known or certified value that is of the same or similar matrix as the associated field samples. |
| STLP | - Semi-dynamic Tank Leaching Procedure per EPA Method 1315. |
| TEF | - Toxic Equivalency Factors: The values assigned to each dioxin and furan to evaluate their toxicity relative to 2,3,7,8-TCDD. |
| TEQ | - Toxic Equivalent: The measure of a sample's toxicity derived by multiplying each dioxin and furan by its corresponding TEF and then summing the resulting values. |
| TIC | - Tentatively Identified Compound: A compound that has been identified to be present and is not part of the target compound list (TCL) for the method and/or program. All TICs are qualitatively identified and reported as estimated concentrations. |

*Report Format:    DU Report with 'J' Qualifiers*

ALPHA

| | |
|---|---|
| **Project Name:** OHIO HILL | **Lab Number:** L2046321 |
| **Project Number:** Not Specified | **Report Date:** 11/09/20 |

### Footnotes

1    - The reference for this analyte should be considered modified since this analyte is absent from the target analyte list of the original method.

### Terms

Analytical Method: Both the document from which the method originates and the analytical reference method. (Example: EPA 8260B is shown as 1,8260B.) The codes for the reference method documents are provided in the References section of the Addendum.

Difference: With respect to Total Oxidizable Precursor (TOP) Assay analysis, the difference is the Post-Treatment value minus the Pre-Treatment value.

Final pH: As it pertains to Sample Receipt & Container Information section of the report, Final pH reflects pH of container determined after adjustment at the laboratory, if applicable. If no adjustment required, value reflects Initial pH.

Frozen Date/Time: With respect to Volatile Organics in soil, Frozen Date/Time reflects the date/time at which associated Reagent Water-preserved vials were initially frozen. Note: If frozen date/time is beyond 48 hours from sample collection, value will be reflected in 'bold'.

Initial pH: As it pertains to Sample Receipt & Container Information section of the report, Initial pH reflects pH of container determined upon receipt, if applicable.

PAH Total: With respect to Alkylated PAH analyses, the 'PAHs, Total' result is defined as the summation of results for all or a subset of the following compounds: Naphthalene, C1-C4 Naphthalenes, 2-Methylnaphthalene, 1-Methylnaphthalene, Biphenyl, Acenaphthylene, Acenaphthene, Fluorene, C1-C3 Fluorenes, Phenanthrene, C1-C4 Phenanthrenes/Anthracenes, Anthracene, Fluoranthene, Pyrene, C1-C4 Fluoranthenes/Pyrenes, Benz(a)anthracene, Chrysene, C1-C4 Chrysenes, Benzo(b)fluoranthene, Benzo(j)+(k)fluoranthene, Benzo(e)pyrene, Benzo(a)pyrene, Perylene, Indeno(1,2,3-cd)pyrene, Dibenz(ah)+(ac)anthracene, Benzo(g,h,i)perylene. If a 'Total' result is requested, the results of its individual components will also be reported.

PFAS Total: With respect to PFAS analyses, the 'PFAS, Total (5)' result is defined as the summation of results for: PFHpA, PFHxS, PFOA, PFNA and PFOS. If a 'Total' result is requested, the results of its individual components will also be reported.

The target compound Chlordane (CAS No. 57-74-9) is reported for GC ECD analyses. Per EPA,this compound "refers to a mixture of chlordane isomers, other chlorinated hydrocarbons and numerous other components." (Reference: USEPA Toxicological Review of Chlordane, In Support of Summary Information on the Integrated Risk Information System (IRIS), December 1997.)

Total: With respect to Organic analyses, a 'Total' result is defined as the summation of results for individual isomers or Aroclors. If a 'Total' result is requested, the results of its individual components will also be reported. This is applicable to 'Total' results for methods 8260, 8081 and 8082.

### Data Qualifiers

A    - Spectra identified as "Aldol Condensates" are byproducts of the extraction/concentration procedures when acetone is introduced in the process.

B    - The analyte was detected above the reporting limit in the associated method blank. Flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For MCP-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For DOD-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank AND the analyte was detected above one-half the reporting limit (or above the reporting limit for common lab contaminants) in the associated method blank. For NJ-Air-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte above the reporting limit. For NJ-related projects (excluding Air), flag only applies to associated field samples that have detectable concentrations of the analyte, which was detected above the reporting limit in the associated method blank or above five times the reporting limit for common lab contaminants (Phthalates, Acetone, Methylene Chloride, 2-Butanone).

C    - Co-elution: The target analyte co-elutes with a known lab standard (i.e. surrogate, internal standards, etc.) for co-extracted analyses.

D    - Concentration of analyte was quantified from diluted analysis. Flag only applies to field samples that have detectable concentrations of the analyte.

E    - Concentration of analyte exceeds the range of the calibration curve and/or linear range of the instrument.

F    - The ratio of quantifier ion response to qualifier ion response falls outside of the laboratory criteria. Results are considered to be an estimated maximum concentration.

G    - The concentration may be biased high due to matrix interferences (i.e, co-elution) with non-target compound(s). The result should be considered estimated.

H    - The analysis of pH was performed beyond the regulatory-required holding time of 15 minutes from the time of sample collection.

I    - The lower value for the two columns has been reported due to obvious interference.

J    - Estimated value. The Target analyte concentration is below the quantitation limit (RL), but above the Method Detection Limit (MDL) or Estimated Detection Limit (EDL) for SPME-related analyses. This represents an estimated concentration for Tentatively Identified Compounds (TICs).

M    - Reporting Limit (RL) exceeds the MCP CAM Reporting Limit for this analyte.

ND    - Not detected at the method detection limit (MDL) for the sample, or estimated detection limit (EDL) for SPME-related analyses.

NJ    - Presumptive evidence of compound. This represents an estimated concentration for Tentatively Identified Compounds (TICs), where

---

*Report Format:*    DU Report with 'J' Qualifiers



Serial_No:11092009:57

| Project Name: | OHIO HILL | Lab Number: | L2046321 |
| Project Number: | Not Specified | Report Date: | 11/09/20 |

*Data Qualifiers*

    the identification is based on a mass spectral library search.

**P**    - The RPD between the results for the two columns exceeds the method-specified criteria.

**Q**    - The quality control sample exceeds the associated acceptance criteria. For DOD-related projects, LCS and/or Continuing Calibration Standard exceedences are also qualified on all associated sample results.  Note: This flag is not applicable for matrix spike recoveries when the sample concentration is greater than 4x the spike added or for batch duplicate RPD when the sample concentrations are less than 5x the RL. (Metals only.)

**R**    - Analytical results are from sample re-analysis.

**RE**   - Analytical results are from sample re-extraction.

**S**    - Analytical results are from modified screening analysis.

---

*Report Format:   DU Report with 'J' Qualifiers*

ΔLPHA

Serial_No:11092009:57

| | | | |
|---|---|---|---|
| **Project Name:** | OHIO HILL | **Lab Number:** | L2046321 |
| **Project Number:** | Not Specified | **Report Date:** | 11/09/20 |

## REFERENCES

134     Determination of Selected Perfluorinated Alkyl Acids in Drinking Water by Solid Phase Extraction and Liquid Chromatography/Tandem Mass Spectrometry (LC/MS/MS) using Isotope Dilution. Alpha SOP 23528.

## LIMITATION OF LIABILITIES

Alpha Analytical performs services with reasonable care and diligence normal to the analytical testing laboratory industry.  In the event of an error, the sole and exclusive responsibility of Alpha Analytical shall be to re-perform the work at it's own expense.  In no event shall Alpha Analytical be held liable for any incidental, consequential or special damages, including but not limited to, damages in any way connected with the use of, interpretation of, information or analysis provided by Alpha Analytical.

We strongly urge our clients to comply with EPA protocol regarding sample volume, preservation, cooling, containers, sampling procedures, holding time and splitting of samples in the field.



Serial_No:11092009:57

Alpha Analytical, Inc.
Facility: **Company-wide**
Department: **Quality Assurance**
Title: **Certificate/Approval Program Summary**

ID No.:**17873**
Revision 17
Published Date: 4/28/2020 9:42:21 AM
Page 1 of 1

## Certification Information

**The following analytes are not included in our Primary NELAP Scope of Accreditation:**

**Westborough Facility**
**EPA 624/624.1:** m/p-xylene, o-xylene, Naphthalene
**EPA 8260C:** NPW: 1,2,4,5-Tetramethylbenzene; 4-Ethyltoluene, Azobenzene; SCM: Iodomethane (methyl iodide), 1,2,4,5-Tetramethylbenzene; 4-Ethyltoluene.
**EPA 8270D:** NPW: Dimethylnaphthalene,1,4-Diphenylhydrazine; SCM: Dimethylnaphthalene,1,4-Diphenylhydrazine.
**SM4500:** NPW: Amenable Cyanide; SCM: Total Phosphorus, TKN, NO2, NO3.

**Mansfield Facility**
**SM 2540D:** TSS
**EPA 8082A:** NPW: PCB: 1, 5, 31, 87,101, 110, 141, 151, 153, 180, 183, 187.
**EPA TO-15:** Halothane, 2,4,4-Trimethyl-2-pentene, 2,4,4-Trimethyl-1-pentene, Thiophene, 2-Methylthiophene, 3-Methylthiophene, 2-Ethylthiophene, 1,2,3-Trimethylbenzene, Indan, Indene, 1,2,4,5-Tetramethylbenzene, Benzothiophene, 1-Methylnaphthalene.
**EPA TO-12** Non-methane organics
**EPA 3C** Fixed gases
**Biological Tissue Matrix:** EPA 3050B

---

**The following analytes are included in our Massachusetts DEP Scope of Accreditation**

**Westborough Facility:**

*Drinking Water*
**EPA 300.0:** Chloride, Nitrate-N, Fluoride, Sulfate; **EPA 353.2:** Nitrate-N, Nitrite-N; **SM4500NO3-F:** Nitrate-N, Nitrite-N; **SM4500F-C, SM4500CN-CE, EPA 180.1, SM2130B, SM4500CI-D, SM2320B, SM2540C, SM4500H-B, SM4500NO2-B**
**EPA 332:** Perchlorate; **EPA 524.2:** THMs and VOCs; **EPA 504.1:** EDB, DBCP.
**Microbiology: SM9215B; SM9223-P/A, SM9223B-Colilert-QT,SM9222D.**

*Non-Potable Water*
**SM4500H,B, EPA 120.1, SM2510B, SM2540C, SM2320B, SM4500CL-E, SM4500F-BC, SM4500NH3-BH:** Ammonia-N and Kjeldahl-N, **EPA 350.1:** Ammonia-N, **LACHAT 10-107-06-1-B:** Ammonia-N, **EPA 351.1, SM4500NO3-F, EPA 353.2:** Nitrate-N, **SM4500P-E, SM4500P-B, E, SM4500SO4-E, SM5220D, EPA 410.4, SM5210B, SM5310C, SM4500CL-D, EPA 1664, EPA 420.1, SM4500-CN-CE, SM2540D, EPA 300: Chloride, Sulfate, Nitrate.**
**EPA 624.1:** Volatile Halocarbons & Aromatics.
**EPA 608.3:** Chlordane, Toxaphene, Aldrin, alpha-BHC, beta-BHC, gamma-BHC, delta-BHC, Dieldrin, DDD, DDE, DDT, Endosulfan I, Endosulfan II, Endosulfan sulfate, Endrin, Endrin Aldehyde, Heptachlor, Heptachlor Epoxide, PCBs
**EPA 625.1:** SVOC (Acid/Base/Neutral Extractables), **EPA 600/4-81-045:** PCB-Oil.
**Microbiology: SM9223B-Colilert-QT; Enterolert-QT, SM9221E, EPA 1600, EPA 1603.**

**Mansfield Facility:**

*Drinking Water*
**EPA 200.7:** Al, Ba, Cd, Cr, Cu, Fe, Mn, Ni, Na, Ag, Ca, Zn. **EPA 200.8:** Al, Sb, As, Ba, Be, Cd, Cr, Cu, Pb, Mn, Ni, Se, Ag, TL, Zn. **EPA 245.1** Hg.
**EPA 522.**

*Non-Potable Water*
**EPA 200.7:** Al, Sb, As, Be, Cd, Ca, Cr, Co, Cu, Fe, Pb, Mg, Mn, Mo, Ni, K, Se, Ag, Na, Sr, TL, Ti, V, Zn.
**EPA 200.8:** Al, Sb, As, Be, Cd, Cr, Cu, Fe, Pb, Mn, Ni, K, Se, Ag, Na, TL, Zn.
**EPA 245.1** Hg.
**SM2340B**

---

For a complete listing of analytes and methods, please contact your Alpha Project Manager.

---

Document Type: Form

Pre-Qualtrax Document ID: 08-113



Serial_No:11092009:57

# CHAIN OF CUSTODY

PAGE / of 2   Date Rec'd in Lab: 10/24/20   ALPHA Job #: L2046321

**ALPHA**
WESTBORO, MA
TEL 508-898-9220
FAX 508-898-9193

MANSFIELD, MA
TEL 508-822-9300
FAX 508-822-3288

**Client Information**

Client   MEDEP

Address

Phone: 207 441 5181

Fax

Email gordon.c.evans@maine.gov

☐ These samples have been previously analyzed by Alpha

**Other Project Specific Requirements/Comments/Detection Limits:**

If MS is required, indicate in Sample Specific Comments which samples and what tests to be performed
(Note: All CAM methods for inorganic analyses require MS every 20 soil samples)

report Alpha full list of 28   ☒ some samples are Triazine Preserved

**Project Information**

Project Name   Ohio Hill

Project Location

Project #

Project Manager   Chas Evans

ALPHA Quote #

**Turn-Around Time**

☐ Standard   ☐ RUSH (only if pre-approved)
☒ 2 wk per bid
Date Due:          Time:

**Report Information - Data Deliverables**

☐ FAX   ☒ EMAIL
☐ ADEx   ☐ Add'l Deliverables

**Regulatory Requirements/Report Limits**

State /Fed. Program          Criteria

**MA MCP PRESUMPTIVE CERTAINTY -- CT REASONABLE CONFIDENCE PROTO**

☐ Yes  ☐ No   Are MCP Analytical Methods Required?
☐ Yes  ☐ No   Is Matrix Spike (MS) Required on this SDG? (If yes see note in Comments)
☐ Yes  ☐ No   Are CT RCP (Reasonable Confidence Protocols) Required?

**Billing Information**

☐ Same as Client Info   PO #

**SAMPLE HANDLING**

Filtration
☐ Done
☐ Not needed
☐ Lab to do
Preservation
☐ Lab to do

| ALPHA Lab ID (Lab Use Only) | Sample ID | Collection Date | Time | Sample Matrix | Samplers Initials | ANALYSIS 537 PFO Isotope Dilution | | TOTAL # OF BOTTLES | Sample Specific Comments |
|---|---|---|---|---|---|---|---|---|---|
| 46321-01 | | 10/22/20 | | water | MB | X | | | |
| 02 | | | | | | X | | | |
| 03 | | | | | | X | | | |
| 04 | | | | | | X | | | |
| 05 | | | | | | X | | | |
| 06 | | | | | | X | | | |
| 07 | 128 NYES CRNR | | 13:23 | | | X | | | |
| 08 | | | | | | X | | | |
| 09 | | | | | | X | | | |
| 10 | | | | | | X | | | |

Container Type   P

Preservative

**PLEASE ANSWER QUESTIONS ABOVE!**

**IS YOUR PROJECT MA MCP or CT RCP?**

Please print clearly, legibly and completely. Samples can not be logged in and turnaround time clock will not start until any ambiguities are resolved. All samples submitted are subject to Alpha's Terms and Conditions. See reverse side.

| Relinquished By | Date/Time | Received By | Date/Time |
|---|---|---|---|
| Gordon Chris Evans 10-22-20 | | | 10-23-20 1600 |
| | 10-23-20 16:36 | | |
| R.A.A.L. LARAHE 10/27/00 1945 | R. LARAHE 10/23/20 16:36 | | |
| R. Maesto 10/23/20 2145 | Rob Maestro 10/23/20 1945 | | |

FORM NO. 01.01 (rev 18-Jan-2010)

Serial_No:11092009.57

# CHAIN OF CUSTODY

PAGE 2 OF 2

**ALPHA**
WESTBORO, MA
TEL 508-898-9220
FAX 508-898-9193

MANSFIELD, MA
TEL 508-822-9300
FAX 508-822-3288

Date Rec'd in Lab: 10/24/20    ALPHA Job #: L2046321

## Client Information

Client: Maine DEP

Address:

Phone: 207 441 5181

Fax:

Email: gordon.c.evans@maine.gov

☐ These samples have been previously analyzed by Alpha

## Project Information

Project Name:

Project Location:

Project #:

Project Manager: Chris Evans

ALPHA Quote #:

### Turn-Around Time

☒ Standard    ☐ RUSH (only if pre-approved)
Date Due:    Time:
2 week TAT

## Report Information | Data Deliverables

☐ FAX    ☒ EMAIL
☐ ADEx    ☐ Add'l Deliverables

### Regulatory Requirements/Report Limits

State/Fed Program    Criteria

MA MCP PRESUMPTIVE CERTAINTY --- CT REASONABLE CONFIDENCE PROTO

☐ Yes ☐ No    Are MCP Analytical Methods Required?
☐ Yes ☐ No    Is Matrix Spike (MS) Required on this SDG? (If yes see note in Comments)
☐ Yes ☐ No    Are CT RCP (Reasonable Confidence Protocols) Required?

## Billing Information

☐ Same as Client Info    PO #

Other Project Specific Requirements/Comments/Detection Limits:
If MS is required, indicate in Sample Specific Comments which samples and what limits MS to be performed
(Note: All CAM methods for inorganic analyses require MS every 20 soil samples)

report full Alpha PFAS list of 28

### SAMPLE HANDLING

Filtration
☐ Done
☐ Not needed
☐ Lab to do
Preservation
☐ Lab to do

| ALPHA Lab ID (Lab Use Only) | Sample ID | Collection Date | Time | Sample Matrix | Sampler's Initials | PFAS and EXTRE DILUTION | Sample Specific Comments |
|---|---|---|---|---|---|---|---|
| 11 | | 10/22/20 | | Water | CE | X | |
| 12 | FIELD BLANK | 10/22/20 | 18:15 | water | CE | X | |

Container Type    P
Preservative    ✓

PLEASE ANSWER QUESTIONS ABOVE!

## IS YOUR PROJECT MA MCP or CT RCP?

FORM NO. 01-01 (rev 18-Jan-2010)

Please print clearly, legibly and completely. Samples can not be logged in and turnaround time clock will not start until any ambiguities are resolved. All samples submitted are subject to Alpha's Terms and Conditions. See reverse side.

| Relinquished By | Date/Time | Received By | Date/Time |
|---|---|---|---|
| Chris Evans | 10-22-20 | Maryann Goff | 10-23-20/1200 |
| Goff | 10-23-20 16:30 | LARocur | 10/23/20 16:30 |
| KAAL LAROCUE | 10/23/20 19:41 | Rob Mauro | 10/23/20 19:48 |
| R Mauro | 10-23-20 2145 | | 10/24/20 2145 |

# Bruce and Catherine Harrington



Joseph and Christine Deblois



STATE OF MAINE
DEPARTMENT OF ENVIRONMENTAL PROTECTION



JANET T. MILLS
GOVERNOR

MELANIE LOYZIM
ACTING COMMISSIONER

December 8, 2020

Joseph Deblois
P.O. Box 57
Fairfield, ME 04937

Re: Results from the recent testing of your water supply at 549 Skowhegan Road, Fairfield, ME 04937.

Dear Mr. Deblois:

This letter provides you with the results of laboratory analysis of the drinking water sample collected from your property in November. The sample was analyzed by Alpha Analytical and tested for the presence of per- and polyfluoroalkyl substances (PFAS).

For drinking water, only two PFAS compounds, PFOA and PFOS, have current Health Advisory criteria. The table below summarizes the PFOA and PFOS data from your well water and provides comparison to available screening criteria. Based on the sample results, your well water contains concentrations of PFOA and PFOS above current Health Advisory levels and we recommend that you do not consume your well water.

The laboratory report which includes the analysis results for your well water is attached. The results reported in this letter include values from re-extraction when the method was used. Please note that it has been modified to delete information not associated with your property.

| Chemical Name | Result in ng/L (parts per trillion) | USEPA Health Advisory ng/L |
|---|---|---|
| PFOA | 278 J | 70 |
| PFOS | 718 J | 70 |

(1) "J": Estimated value.

We appreciate your cooperation in the matter and want you to understand that our investigation on this topic is ongoing. The Department may contact you to request permission for a follow-up sample from your well. If you are interested in additional information about these chemical compounds, please feel free to visit our webpage located at:

http://www.maine.gov/dep/spills/topics/pfas/index.html. Should you have additional health related questions, please feel free to contact the Maine CDC office at (207) 287-4311. If you have questions regarding this report or anything related to this work, please feel free to contact Chris Evans by email at Gordon.C.Evans@maine.gov or by phone at (207) 441-5181, or Molly King by email at Molly.King@maine.gov.

Sincerely,

Chris Evans, LG
Senior Environmental Hydrogeologist
Maine Department of Environmental Protection
Email: Gordon.C.Evans@maine.gov

Serial_No:11232011:09



# ANALYTICAL REPORT

| | |
|---|---|
| Lab Number: | L2049643 |
| Client: | Maine DEP-Div. of Technical Services |
| | 17 State House Station |
| | Augusta, ME 04333 |
| ATTN: | Chris Evans |
| Phone: | (207) 446-2564 |
| Project Name: | OHIO HILL ROAD |
| Project Number: | Not Specified |
| Report Date: | 11/23/20 |

The original project report/data package is held by Alpha Analytical. This report/data package is paginated and should be reproduced only in its entirety. Alpha Analytical holds no responsibility for results and/or data that are not consistent with the original.

Certifications & Approvals: MA (M-MA030), NH NELAP (2062), CT (PH-0141), DoD (L2474), FL (E87814), IL (200081), LA (85084), ME (MA00033), MD (350), NJ (MA015), NY (11627), NC (685), OH (CL105), PA (68-02089), RI (LAO00299), TX (T104704419), VT (VT-0015), VA (460154), WA (C954), US Army Corps of Engineers, USDA (Permit #P330-17-00150), USFWS (Permit #206954)

320 Forbes Boulevard, Mansfield, MA  02048-1806
508-822-9300  (Fax) 508-822-3288  800-624-9220 – www.alphalab.com

Serial_No:11232011:09

| | | | |
|---|---|---|---|
| **Project Name:** | OHIO HILL ROAD | **Lab Number:** | L2049643 |
| **Project Number:** | Not Specified | **Report Date:** | 11/23/20 |

**SAMPLE RESULTS**

| | | | |
|---|---|---|---|
| **Lab ID:** | L2049643-01 | **Date Collected:** | 11/03/20 09:20 |
| **Client ID:** | 549 SKOWHEGAN ROAD | **Date Received:** | 11/03/20 |
| **Sample Location:** | FAIRFIELD ,ME | **Field Prep:** | Not Specified |

**Sample Depth:**

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab | | | | | | |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 3.72 | 1.07 | 1 |

| Surrogate   (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 93 | | 2-155 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 120 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 123 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4 2FTS) | 202 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 158 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 110 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 140 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 95 | | 38-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6 2FTS) | 165 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 99 | | 34-145 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 100 | | 42-148 |
| Perfluoro[1,2,3,4,5-13C5]Decanoic Acid (M6PFDA) | 94 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8 2FTS) | 178 | Q | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 67 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 101 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 26 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 71 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDoA) | 99 | | 24-151 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 81 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 152 | Q | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 49 | Q | 50-150 |

ALPHA

**Project Name:** OHIO HILL ROAD

**Project Number:** Not Specified

Serial_No:11232011.09

**Lab Number:** L2049643

**Report Date:** 11/23/20

**SAMPLE RESULTS**

**Lab ID:** L2049643-01
**Client ID:** 549 SKOWHEGAN ROAD
**Sample Location:** FAIRFIELD ,ME

**Date Collected:** 11/03/20 09:20
**Date Received:** 11/03/20
**Field Prep:** Not Specified

**Sample Depth:**

**Matrix:** Water
**Analytical Method:** 134,LCMSMS-ID
**Analytical Date:** 11/18/20 18:45
**Analyst:** SG

**Extraction Method:** ALPHA 23528
**Extraction Date:** 11/17/20 19:15

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 31.0 | | ng/l | 1.86 | 0.379 | 1 |
| Perfluoropentanoic Acid (PFPeA) | 80.1 | | ng/l | 1.86 | 0.368 | 1 |
| Perfluorobutanesulfonic Acid (PFBS) | 7.42 | | ng/l | 1.86 | 0.221 | 1 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 1.86 | 0.420 | 1 |
| Perfluorohexanoic Acid (PFHxA) | 72.9 | | ng/l | 1.86 | 0.305 | 1 |
| Perfluoropentanesulfonic Acid (PFPeS) | 3.57 | | ng/l | 1.86 | 0.228 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | 133 | | ng/l | 1.86 | 0.206 | 1 |
| Perfluorohexanesulfonic Acid (PFHxS) | 18.3 | | ng/l | 1.86 | 0.349 | 1 |
| Perfluorooctanoic Acid (PFOA) | 276 | F | ng/l | 1.86 | 0.219 | 1 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 1.86 | 1.24 | 1 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 9.76 | | ng/l | 1.86 | 0.639 | 1 |
| Perfluorononanoic Acid (PFNA) | 89.8 | | ng/l | 1.86 | 0.280 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | 641 | FE | ng/l | 1.86 | 0.466 | 1 |
| Perfluorodecanoic Acid (PFDA) | 41.3 | | ng/l | 1.86 | 0.262 | 1 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 1.86 | 1.13 | 1 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 1.86 | 1.04 | 1 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 1.86 | 0.602 | 1 |
| Perfluoroundecanoic Acid (PFUnA) | 0.691 | JF | ng/l | 1.86 | 0.242 | 1 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 1.86 | 0.910 | 1 |
| Perfluorooctanesulfonamide (FOSA) | 0.554 | JF | ng/l | 1.86 | 0.539 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 1.86 | 0.747 | 1 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 1.86 | 0.346 | 1 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 1.86 | 0.304 | 1 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 1.86 | 0.230 | 1 |
| 2,3,3,3-Tetrafluoro-2-(1,1,2,2,3,3,3-Heptafluoropropoxy)-Propanoic Acid (HFPO-DA) | ND | | ng/l | 46.4 | 21.1 | 1 |
| 4,8-Dioxa-3H-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 1.86 | 0.312 | 1 |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 3.72 | 1.15 | 1 |

Serial_No:11232011:09

| | | |
|---|---|---|
| **Project Name:** | OHIO HILL ROAD | **Lab Number:** L2049643 |
| **Project Number:** | Not Specified | **Report Date:** 11/23/20 |

**SAMPLE RESULTS**

| | | |
|---|---|---|
| **Lab ID:** | L2049643-02 | **Date Collected:** 11/03/20 09:20 |
| **Client ID:** | FIELD BLANK AM | **Date Received:** 11/03/20 |
| **Sample Location:** | FAIRFIELD ,ME | **Field Prep:** Not Specified |
| **Sample Depth:** | | |
| **Matrix:** | Water | **Extraction Method:** ALPHA 23528 |
| **Analytical Method:** | 134,LCMSMS-ID | **Extraction Date:** 11/17/20 19:15 |
| **Analytical Date:** | 11/18/20 19:02 | |
| **Analyst:** | SG | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 1.99 | 0.406 | 1 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 1.99 | 0.394 | 1 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 1.99 | 0.237 | 1 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 1.99 | 0.450 | 1 |
| Perfluorohexanoic Acid (PFHxA) | 0.359 | JF | ng/l | 1.99 | 0.327 | 1 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 1.99 | 0.244 | 1 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 1.99 | 0.224 | 1 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 1.99 | 0.375 | 1 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/l | 1.99 | 0.235 | 1 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 1.99 | 1.33 | 1 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 1.99 | 0.686 | 1 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 1.99 | 0.311 | 1 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/l | 1.99 | 0.502 | 1 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 1.99 | 0.303 | 1 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 1.99 | 1.21 | 1 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 1.99 | 1.12 | 1 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 1.99 | 0.845 | 1 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 1.99 | 0.259 | 1 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 1.99 | 0.976 | 1 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 1.99 | 0.578 | 1 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 1.99 | 0.801 | 1 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 1.99 | 0.371 | 1 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 1.99 | 0.326 | 1 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 1.99 | 0.247 | 1 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 49.6 | 22.8 | 1 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 1.99 | 0.335 | 1 |

Serial_No:11232011:09

| | | |
|---|---|---|
| Project Name: | OHIO HILL ROAD | |
| Project Number: | Not Specified | |

Lab Number: L2049643
Report Date: 11/23/20

**SAMPLE RESULTS**

| | |
|---|---|
| Lab ID: | L2049643-01   RE |
| Client ID: | 549 SKOWHEGAN ROAD |
| Sample Location: | FAIRFIELD ,ME |

Date Collected: 11/03/20 09:20
Date Received: 11/03/20
Field Prep: Not Specified

| | |
|---|---|
| Sample Depth: | |
| Matrix: | Water |
| Analytical Method: | 134,LCMSMS-ID |
| Analytical Date: | 11/21/20 15:47 |
| Analyst: | HT |

Extraction Method: ALPHA 23528
Extraction Date: 11/21/20 05:45

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab | | | | | | |
| Perfluorooctanesulfonic Acid (PFOS) | 718 | F | ng/l | 10.0 | 2.52 | 1 |

| Surrogate   (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 103 | | 42-146 |

Serial_No:11232011:09

| | | | |
|---|---|---|---|
| **Project Name:** | OHIO HILL ROAD | **Lab Number:** | L2049643 |
| **Project Number:** | Not Specified | **Report Date:** | 11/23/20 |

## Method Blank Analysis
### Batch Quality Control

| | | | |
|---|---|---|---|
| **Analytical Method:** | 134,LCMSMS-ID | **Extraction Method:** | ALPHA 23528 |
| **Analytical Date:** | 11/18/20 13:59 | **Extraction Date:** | 11/17/20 19:15 |
| **Analyst:** | SG | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01-02 | | | | Batch: | WG1435368-1 |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/l | 2.00 | 0.408 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/l | 2.00 | 0.398 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/l | 2.00 | 0.236 |
| 1H,1H,2H 2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/l | 2.00 | 0.452 |
| Perfluorohexanoic Acid (PFHxA) | 0.352 | JF | ng/l | 2.00 | 0.328 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/l | 2.00 | 0.245 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/l | 2.00 | 0.225 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/l | 2.00 | 0.375 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/l | 2.00 | 0.236 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | ND | | ng/l | 2.00 | 1.33 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/l | 2.00 | 0.686 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/l | 2.00 | 0.312 |
| Perfluorooctanesulfonic Acid (PFOS) | 0.652 | J | ng/l | 2.00 | 0.504 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/l | 2.00 | 0.304 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | ND | | ng/l | 2.00 | 1.21 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/l | 2.00 | 1.12 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/l | 2.00 | 0.848 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/l | 2.00 | 0.250 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/l | 2.00 | 0.980 |
| Perfluorooctanesulfonamide (FOSA) | ND | | ng/l | 2.00 | 0.560 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/l | 2.00 | 0.804 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/l | 2.00 | 0.372 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/l | 2.00 | 0.327 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/l | 2.00 | 0.248 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | ND | | ng/l | 50.0 | 22.7 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | ND | | ng/l | 2.00 | 0.336 |

ALpHA

| | | |
|---|---|---|
| **Project Name:** OHIO HILL ROAD | | **Serial_No:11232011:09** |
| **Project Number:** Not Specified | **SAMPLE RESULTS** | **Lab Number:** L2049643 |
| | | **Report Date:** 11/23/20 |

| | | |
|---|---|---|
| **Lab ID:** L2049643-02 | | **Date Collected:** 11/03/20 09:20 |
| **Client ID:** FIELD BLANK AM | | **Date Received:** 11/03/20 |
| **Sample Location:** FAIRFIELD ,ME | | **Field Prep:** Not Specified |

**Sample Depth:**

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab** | | | | | | |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 3.98 | 1.14 | 1 |

| Surrogate   (Extracted Internal Standard) | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 97 | | 2-155 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 116 | | 16-173 |
| Perfluoro[2 3 4-13C3]Butanesulfonic Acid (M3PFBS) | 100 | | 31-159 |
| 1H 1H 2H 2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4.2FTS) | 124 | | 1-313 |
| Perfluoro[1 2 3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 99 | | 21-145 |
| Perfluoro[1 2 3,4-13C4]Heptanoic Acid (M4PFHpA) | 104 | | 30-139 |
| Perfluoro[1 2,3-13C3]Hexanesulfonic Acid (M3PFHxB) | 110 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 94 | | 38-149 |
| 1H 1H 2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 146 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 94 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 98 | | 42-146 |
| Perfluoro[1 2,3 4,5,6-13C6]Decanoic Acid (M5PFDA) | 93 | | 38-144 |
| 1H 1H,2H 2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 163 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 61 | | 1-181 |
| Perfluoro[1,2,3,4,5,6 7-13C7]Undecanoic Acid (M7-PFUDA) | 105 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 39 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 75 | | 23-148 |
| Perfluoro[1 2-13C2]Dodecanoic Acid (MPFDOA) | 99 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 51 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 140 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 37 | Q | 50-150 |

ALPHA

Serial_No:11232011:09

| | |
|---|---|
| Report Date: | 11/23/20 |
| Lab Number: | L2049643 |

| | |
|---|---|
| Project Name: | OHIO HILL ROAD |
| Project Number: | Not Specified |

## Method Blank Analysis
### Batch Quality Control

| | | | | |
|---|---|---|---|---|
| Analytical Method: | 134_LCMSMS-ID | | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 11/21/20 14:24 | | Extraction Date: | 11/21/20 05:45 |
| Analyst: | HT | | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01   Batch: WG1436871-1** | | | | | |
| Perfluorobutanoic Acid (PFBA) | ND | | ng/u | 8.00 | 0.408 |
| Perfluoropentanoic Acid (PFPeA) | ND | | ng/u | 2.00 | 0.396 |
| Perfluorobutanesulfonic Acid (PFBS) | ND | | ng/u | 2.00 | 0.238 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | ND | | ng/u | 2.00 | 0.462 |
| Perfluorohexanoic Acid (PFHxA) (4:2FTS) | 0.340 | J | ng/u | 2.00 | 0.326 |
| Perfluoropentanesulfonic Acid (PFPeS) | ND | | ng/u | 2.00 | 0.345 |
| Perfluoroheptanoic Acid (PFHpA) | ND | | ng/u | 2.00 | 0.225 |
| Perfluorohexanesulfonic Acid (PFHxS) | ND | | ng/u | 2.00 | 0.376 |
| Perfluorooctanoic Acid (PFOA) | ND | | ng/u | 2.00 | 0.236 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (6:2FTS) | ND | | ng/u | 2.00 | 1.33 |
| Perfluoroheptanesulfonic Acid (PFHpS) | ND | | ng/u | 2.00 | 0.666 |
| Perfluorononanoic Acid (PFNA) | ND | | ng/u | 2.00 | 0.312 |
| Perfluorooctanesulfonic Acid (PFOS) | ND | | ng/u | 2.00 | 0.504 |
| Perfluorodecanoic Acid (PFDA) | ND | | ng/u | 2.00 | 0.304 |
| 1H,1H,2H,2H-Perfluorododecanesulfonic Acid (8:2FTS) | ND | | ng/u | 2.00 | 1.21 |
| Perfluorononanesulfonic Acid (PFNS) | ND | | ng/u | 2.00 | 1.12 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | ND | | ng/u | 2.00 | 0.648 |
| Perfluoroundecanoic Acid (PFUnA) | ND | | ng/u | 2.00 | 0.260 |
| Perfluorodecanesulfonic Acid (PFDS) | ND | | ng/u | 2.00 | 0.980 |
| Perfluorooctanesulfonamide (PFOSA) | ND | | ng/u | 2.00 | 0.680 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | ND | | ng/u | 2.00 | 0.804 |
| Perfluorododecanoic Acid (PFDoA) | ND | | ng/u | 2.00 | 0.372 |
| Perfluorotridecanoic Acid (PFTrDA) | ND | | ng/u | 2.00 | 0.327 |
| Perfluorotetradecanoic Acid (PFTA) | ND | | ng/u | 2.00 | 0.248 |

Serial_No:11232011:09

| Project Name: | OHIO HILL ROAD | | Lab Number: | L2049643 |
|---|---|---|---|---|
| Project Number: | Not Specified | | Report Date: | 11/23/20 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 134.LCMSMS-ID | | Extraction Method: | ALPHA 23526 |
|---|---|---|---|---|
| Analytical Date: | 11/18/20 13:59 | | Extraction Date: | 11/17/20 19:15 |
| Analyst: | SG | | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01-02   Batch:  WG1435358-1 | | | | | |
| Perfluorohexadecanoic Acid (PFHxDA) | ND | | ng/l | 4.00 | 1.24 |
| Perfluorooctadecanoic Acid (PFODA) | ND | | ng/l | 4.00 | 1.15 |

| Surrogate (Extracted Internal Standard) | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro(13C4)Butanoic Acid (MPFBA) | 103 | | 2-155 |
| Perfluoro(13C5)Pentanoic Acid (M5PFPEA) | 122 | | 16-173 |
| Perfluoro(2,3,4-13C3)Butanesulfonic Acid (M3PFBS) | 111 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 156 | | 1-313 |
| Perfluoro[1,2,3,4-13C5]Hexanoic Acid (M5PFHxA) | 110 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 114 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 122 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 103 | | 38-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-8:2FTS) | 172 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 100 | | 34-149 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 105 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 96 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 158 | Q | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 87 | | 1-161 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 105 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 35 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 78 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 101 | | 24-151 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 63 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 164 | Q | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 48 | Q | 50-150 |

ᴬᴸᵖʜᴬ

Serial_No:11232011;09

## Lab Control Sample Analysis
### Batch Quality Control

| | |
|---|---|
| **Project Name:** | OHIO HILL ROAD |
| **Project Number:** | Not Specified |

| | |
|---|---|
| **Lab Number:** | L2049643 |
| **Report Date:** | 11/23/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| **Perfluorinated Alkyl Acids by Isotope Dilution – Mansfield Lab  Associated sample(s):  01-02   Batch:  WG1435368-2  WG1435368-3** | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 110 | | 110 | | 67-146 | 0 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 115 | | 114 | | 63-161 | 1 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 113 | | 112 | | 65-157 | 1 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 146 | | 145 | | 37-219 | 1 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 111 | | 112 | | 69-168 | 1 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 105 | | 102 | | 52-156 | 3 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 107 | | 105 | | 58-159 | 2 | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 110 | | 112 | | 69-177 | 2 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 110 | | 108 | | 63-159 | 2 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 118 | | 117 | | 49-187 | 1 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 109 | | 123 | | 81-179 | 12 | | 30 |
| Perfluorononanoic Acid (PFNA) | 111 | | 111 | | 68-171 | 0 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 110 | | 121 | | 92-151 | 10 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 106 | | 107 | | 63-171 | 1 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 125 | | 112 | | 56-173 | 11 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 116 | | 124 | | 48-150 | 7 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 94 | | 107 | | 60-166 | 13 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 111 | | 111 | | 60-153 | 0 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 118 | | 127 | | 36-156 | 7 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 100 | | 101 | | 46-170 | 1 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 101 | | 110 | | 45-170 | 9 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 106 | | 106 | | 67-153 | 0 | | 30 |

ALPHA

Serial_No:11232011:09

| Project Name: | OHIO HILL ROAD | Lab Number: | L2049643 |
| Project Number: | Not Specified | Report Date: | 11/23/20 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 134.LCMSMS-ID | Extraction Method: | ALPHA 23528 |
| Analytical Date: | 11/21/20 14:24 | Extraction Date: | 11/21/20 05:45 |
| Analyst: | HT | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|

Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab for sample(s): 01   Batch: WG1436971-1

| Surrogate (Extracted Internal Standard) | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 96 | | 2-159 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 109 | | 16-173 |
| Perfluoro[2 3 4-13C3]Butanesulfonic Acid (M3PFBS) | 101 | | 31-159 |
| 1H 1H 2H 2H-Perfluoro[1 2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 149 | | 1-313 |
| Perfluoro[1 2 3 4 6-13C5]Hexanoic Acid (M5PFHxA) | 105 | | 21-145 |
| Perfluoro[1 2 3 4-13C4]Heptanoic Acid (M4PFHpA) | 113 | | 30-139 |
| Perfluoro[1 2 3-13C3]Hexanesulfonic Acid (M3PFHxS) | 115 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 99 | | 36-149 |
| 1H 1H 2H 2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6 2FTS) | 136 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 98 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 98 | | 42-146 |
| Perfluoro[1 2 3 4 5 6-13C6]Decanoic Acid (M6PFDA) | 98 | | 38-144 |
| 1H,1H 2H,2H-Perfluoro[1 2-13C2]Decanesulfonic Acid (M2-8 2FTS) | 172 | Q | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 97 | | 1-181 |
| Perfluoro[1 2 3 4 5 6.7-13C7]Undecanoic Acid (M7-PFUDA) | 105 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 38 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 94 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 109 | | 24-161 |
| Perfluoro[1 2-13C2]Tetradecanoic Acid (M2PFTEDA) | 77 | | 33-143 |

ALPha

Serial_No:11232011:09

## Lab Control Sample Analysis
### Batch Quality Control

| | | |
|---|---|---|
| **Project Name:** | OHIO HILL ROAD | |
| **Project Number:** | Not Specified | |

| | |
|---|---|
| **Lab Number:** | L2049643 |
| **Report Date:** | 11/23/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s):  01-02   Batch:  WG1435368-2  WG1435368-3 | | | | | | | | |
| | | | | | 67-148 | 0 | | 30 |
| Perfluorobutanoic Acid (PFBA) | 110 | | 110 | | 53-161 | 1 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 115 | | 114 | | 85-157 | 1 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 113 | | 112 | | 37-219 | 1 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 146 | | 145 | | 69-188 | 1 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 111 | | 112 | | 52-195 | 3 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 105 | | 102 | | 58-159 | 2 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 107 | | 105 | | 59-177 | ? | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 110 | | 112 | | 63-159 | 2 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 110 | | 108 | | 49-187 | 1 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 118 | | 117 | | 61-179 | 12 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 109 | | 123 | | 65-171 | 0 | | 30 |
| Perfluorononanoic Acid (PFNA) | 111 | | 111 | | 52-151 | 10 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 110 | | 121 | | 83-171 | 1 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 105 | | 107 | | 58-173 | 11 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 125 | | 112 | | 48-150 | 7 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 116 | | 124 | | 60-166 | 13 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 94 | | 107 | | 60-153 | 0 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 111 | | 111 | | 39-156 | 7 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 119 | | 127 | | 45-170 | 1 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 100 | | 101 | | 45-170 | 9 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 101 | | 110 | | 67-153 | 0 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 108 | | 108 | | | | | |

Serial_No:11232011:09

# Lab Control Sample Analysis
## Batch Quality Control

| | |
|---|---|
| **Project Name:** | OHIO HILL ROAD |
| **Project Number:** | Not Specified |

| | |
|---|---|
| **Lab Number:** | L2049643 |
| **Report Date:** | 11/23/20 |

| arameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|

rfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s):  01-02   Batch  WG1435368-2  WG1435368-3

| Surrogate   (Extracted Internal Standard) | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 101 | | 101 | | 2-158 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 118 | | 118 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 105 | | 106 | | 31-159 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4.2FTS) | 155 | | 161 | | 1-313 |
| Perfluoro[1,2,3,4,5-13C5]Hexanoic Acid (M5PFHxA) | 107 | | 106 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 113 | | 113 | | 30-139 |
| Perfluoro[1,2,3-13C5]Hexanesulfonic Acid (M3PFHxS) | 118 | | 120 | | 47-155 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 100 | | 100 | | 38-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6.2FTS) | 172 | | 183 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 98 | | 100 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 102 | | 98 | | 42-148 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 99 | | 97 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 188 | Q | 197 | Q | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 98 | | 85 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 105 | | 109 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 35 | | 38 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5 NEtFOSAA) | 78 | | 62 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 105 | | 107 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 65 | | 85 | | 33-143 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-13C3-Propanoic Acid (M3HFPO-DA) | 115 | | 121 | | 50-150 |
| Perfluoro[13C2]Hexadecanoic Acid (M2PFHxDA) | 47 | Q | 49 | Q | 50-150 |

ALPHA

Issued No 1123201109

## Lab Control Sample Analysis
### Batch Quality Control

| | |
|---|---|
| **Project Name:** OHIO HILL ROAD | **Lab Number:** L2049643 |
| **Project Number:** Not Specified | **Report Date:** 11/23/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab  Associated sample(s): 01   Batch: WG1436971-2  WG1436971-3 | | | | | | | | |
| Perfluorobutanoic Acid (PFBA) | 114 | | 116 | | 67-148 | 2 | | 30 |
| Perfluoropentanoic Acid (PFPeA) | 123 | | 123 | | 63-161 | 0 | | 30 |
| Perfluorobutanesulfonic Acid (PFBS) | 120 | | 129 | | 65-157 | 7 | | 30 |
| 1H,1H,2H,2H-Perfluorohexanesulfonic Acid (4:2FTS) | 145 | | 153 | | 37-219 | 5 | | 30 |
| Perfluorohexanoic Acid (PFHxA) | 115 | | 119 | | 69-168 | 3 | | 30 |
| Perfluoropentanesulfonic Acid (PFPeS) | 116 | | 115 | | 52-158 | 1 | | 30 |
| Perfluoroheptanoic Acid (PFHpA) | 112 | | 114 | | 56-159 | 2 | | 30 |
| Perfluorohexanesulfonic Acid (PFHxS) | 121 | | 118 | | 69-177 | 3 | | 30 |
| Perfluorooctanoic Acid (PFOA) | 116 | | 116 | | 63-159 | 0 | | 30 |
| 1H,1H,2H,2H-Perfluorooctanesulfonic Acid (6:2FTS) | 123 | | 130 | | 48-187 | 5 | | 30 |
| Perfluoroheptanesulfonic Acid (PFHpS) | 120 | | 120 | | 61-179 | 0 | | 30 |
| Perfluorononanoic Acid (PFNA) | 119 | | 118 | | 58-171 | 1 | | 30 |
| Perfluorooctanesulfonic Acid (PFOS) | 121 | | 121 | | 52-151 | 0 | | 30 |
| Perfluorodecanoic Acid (PFDA) | 111 | | 114 | | 63-171 | 3 | | 30 |
| 1H,1H,2H,2H-Perfluorodecanesulfonic Acid (8:2FTS) | 129 | | 128 | | 56-173 | 1 | | 30 |
| Perfluorononanesulfonic Acid (PFNS) | 129 | | 126 | | 48-150 | 2 | | 30 |
| N-Methyl Perfluorooctanesulfonamidoacetic Acid (NMeFOSAA) | 110 | | 108 | | 60-186 | 2 | | 30 |
| Perfluoroundecanoic Acid (PFUnA) | 116 | | 115 | | 80-153 | 0 | | 30 |
| Perfluorodecanesulfonic Acid (PFDS) | 126 | | 129 | | 36-158 | 2 | | 30 |
| Perfluorooctanesulfonamide (FOSA) | 108 | | 109 | | 48-170 | 1 | | 30 |
| N-Ethyl Perfluorooctanesulfonamidoacetic Acid (NEtFOSAA) | 116 | | 118 | | 45-170 | 2 | | 30 |
| Perfluorododecanoic Acid (PFDoA) | 117 | | 119 | | 67-153 | 2 | | 30 |

ALPHA

Serial_No:11232011:09

## Lab Control Sample Analysis
### Batch Quality Control

| | |
|---|---|
| Project Name: | OHIO HILL ROAD |
| Project Number: | Not Specified |

| | |
|---|---|
| Lab Number: | L2049643 |
| Report Date: | 11/23/20 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution - Mansfield Lab   Associated sample(s): 01   Batch: WG1436971-2  WG1436971-3 | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | 113 | | 111 | | 48-158 | 2 | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | 132 | | 130 | | 59-182 | 2 | | 30 |

| Surrogate   (Extracted Internal Standard) | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|---|---|---|---|---|---|
| Perfluoro[13C4]Butanoic Acid (MPFBA) | 97 | | 95 | | 2-156 |
| Perfluoro[13C5]Pentanoic Acid (M5PFPEA) | 106 | | 106 | | 16-173 |
| Perfluoro[2,3,4-13C3]Butanesulfonic Acid (M3PFBS) | 97 | | 95 | | 31-158 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Hexanesulfonic Acid (M2-4:2FTS) | 121 | | 127 | | 1-313 |
| Perfluoro[1,2,3,4,6-13C5]Hexanoic Acid (M5PFHxA) | 103 | | 100 | | 21-145 |
| Perfluoro[1,2,3,4-13C4]Heptanoic Acid (M4PFHpA) | 110 | | 107 | | 30-139 |
| Perfluoro[1,2,3-13C3]Hexanesulfonic Acid (M3PFHxS) | 103 | | 110 | | 47-153 |
| Perfluoro[13C8]Octanoic Acid (M8PFOA) | 94 | | 94 | | 35-149 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Octanesulfonic Acid (M2-6:2FTS) | 119 | | 122 | | 1-244 |
| Perfluoro[13C9]Nonanoic Acid (M9PFNA) | 89 | | 91 | | 34-146 |
| Perfluoro[13C8]Octanesulfonic Acid (M8PFOS) | 89 | | 93 | | 42-146 |
| Perfluoro[1,2,3,4,5,6-13C6]Decanoic Acid (M6PFDA) | 91 | | 96 | | 38-144 |
| 1H,1H,2H,2H-Perfluoro[1,2-13C2]Decanesulfonic Acid (M2-8:2FTS) | 141 | | 134 | | 7-170 |
| N-Deuteriomethylperfluoro-1-octanesulfonamidoacetic Acid (d3-NMeFOSAA) | 84 | | 98 | | 1-181 |
| Perfluoro[1,2,3,4,5,6,7-13C7]Undecanoic Acid (M7-PFUDA) | 901 | | 109 | | 40-144 |
| Perfluoro[13C8]Octanesulfonamide (M8FOSA) | 43 | | 45 | | 1-87 |
| N-Deuterioethylperfluoro-1-octanesulfonamidoacetic Acid (d5-NEtFOSAA) | 87 | | 89 | | 23-146 |
| Perfluoro[1,2-13C2]Dodecanoic Acid (MPFDOA) | 102 | | 110 | | 24-161 |
| Perfluoro[1,2-13C2]Tetradecanoic Acid (M2PFTEDA) | 73 | | 73 | | 33-143 |

ALPHA

Serial_No:11232011:09

## Lab Control Sample Analysis
### Batch Quality Control

**Project Name:** OHIO HILL ROAD
**Project Number:** Not Specified

**Lab Number:** L2049643
**Report Date:** 11/23/20

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Perfluorinated Alkyl Acids by Isotope Dilution ~ Mansfield Lab  Associated sample(s): 01-02  Batch: WG1435368-2 WG1435368-3 | | | | | | | | |
| Perfluorotridecanoic Acid (PFTrDA) | 101 | | 101 | | 48-158 | 0 | | 30 |
| Perfluorotetradecanoic Acid (PFTA) | 135 | | 135 | | 59-182 | 0 | | 30 |
| 2,3,3,3-Tetrafluoro-2-[1,1,2,2,3,3,3-Heptafluoropropoxy]-Propanoic Acid (HFPO-DA) | 105 | | 92 | | 50-150 | 13 | | 30 |
| 4,8-Dioxa-3h-Perfluorononanoic Acid (ADONA) | 126 | | 125 | | 50-150 | 1 | | 30 |
| Perfluorohexadecanoic Acid (PFHxDA) | 204 | Q | 208 | Q | 50-150 | 2 | | 30 |
| Perfluorooctadecanoic Acid (PFODA) | 10 | Q | 14 | Q | 50-150 | 33 | Q | 30 |

ALPHA

**Project Name:** OHIO HILL ROAD
**Project Number:** Not Specified

Serial_No:11232011:09
**Lab Number:** L2049643
**Report Date:** 11/23/20

### Sample Receipt and Container Information

Were project specific reporting limits specified?     YES

**Cooler Information**

| Cooler | Custody Seal |
|--------|--------------|
| A | Absent |

**Container Information**

| Container ID | Container Type | Cooler | Initial pH | Final pH | Temp deg C | Pres | Seal | Frozen Date/Time | Analysis(*) |
|---|---|---|---|---|---|---|---|---|---|
| L2049643-01A | 2 Plastic/1 Plastic/1 H2O Plastic | A | NA | | 2.5 | Y | Absent | | A2-537-ISOTOPE(14) |
| L2049643-01B | 2 Plastic/1 Plastic/1 H2O Plastic | A | NA | | 2.5 | Y | Absent | | A2-537-ISOTOPE(14) |
| L2049643-02A | 2 Plastic/1 Plastic/1 H2O Plastic | A | NA | | 2.5 | Y | Absent | | A2-537-ISOTOPE(14) |

*Values in parentheses indicate holding time in days

Terry and Judith Poulin

# WILL SUPPLEMENT